Official Form 206A/B

# Schedule A/B: Assets -- Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ☑ Yes. Fill in the information below.

    **All cash or cash equivalents owned or controlled by the debtor**      **Current value of debtor's interest**

2. **Cash on hand**      **$174.65**

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | **Bank of the West - Checking account** | **Checking account** | 1 5 7 8 | **$10,374.32** |
| 3.2. | **Nusenda Credit Union - Checking account** | **Checking account** | _ _ _ _ | **$1,738.77** |
| 3.3. | **Nusenda Credit Union - Savings account** | **Savings account** | _ _ _ _ | **$5.00** |
| 3.4. | **Bank of the West - Checking account (SBA EIDL)** | **Checking account** | 6 2 7 0 | **$75,992.08** |
| 3.5. | **Bank of the West - Checking account** | **Checking account** | 1 5 1 1 | **$64.52** |

4. **Other cash equivalents**     *(Identify all)*

    Name of institution (bank or brokerage firm)

5. **Total of Part 1**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      **$88,349.34**

## Part 2:   Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ☑ Yes. Fill in the information below.

**7.  Deposits, including security deposits and utility deposits**

| | Current value of debtor's interest |
|---|---|

Description, including name of holder of deposit

7.1.  __Landlord Deposit__                                                $11,146.50

**8.  Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

**9.  Total of Part 2.**
Add lines 7 through 8.  Copy the total to line 81.            | $11,146.50 |

## Part 3:  Accounts receivable

**10.  Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☑ Yes.  Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11.  Accounts receivable**

11a.  90 days old or less:    __$45,615.00__  –  __$0.00__  = ............. ➔    $45,615.00
                            face amount      doubtful or uncollectible accounts

11b.  Over 90 days old:    __$0.00__  –  __$0.00__  = ............. ➔    $0.00
                         face amount      doubtful or uncollectible accounts

**12.  Total of Part 3**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.   | $45,615.00 |

## Part 4:  Investments

**13.  Does the debtor own any investments?**

☑ No.  Go to Part 5.
☐ Yes.  Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.  Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

**15.  Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                              % of ownership:

**16.  Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

**17.  Total of Part 4**
Add lines 14 through 16.  Copy the total to line 83.          | $0.00 |

## Part 5:  Inventory, excluding agriculture assets

**18.  Does the debtor own any inventory (excluding agriculture assets)?**

☑ No.  Go to Part 6.
☐ Yes.  Fill in the information below.

Official Form 206A/B                Schedule A/B: Assets -- Real and Personal Property                page 2

| General description | Date of the last physical inventory MM/DD/YYYY | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| **22. Other inventory or supplies** | | | | |

**23. Total of Part 5**
Add lines 19 through 22. Copy the total to line 84.

$0.00

**24. Is any of the property listed in Part 5 perishable?**
☐ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☐ No
☐ Yes

---

**Part 6:  Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming or fishing-related assets (other than titled motor vehicles and land)?**
☑ No.  Go to Part 7.
☐ Yes.  Fill in the information below.

| General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **28. Crops--either planted or harvested** | | | | |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | | |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | | |
| **31. Farm and fishing supplies, chemicals, and feed** | | | | |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | | |

**33. Total of Part 6.**
Add lines 28 through 32.  Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**
☐ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
　　☐ No
　　☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☐ No
☐ Yes.  Book value _____  Valuation method _____  Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☐ No
☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☐ No
☐ Yes

---

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

**38.** Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** Office furniture | | | |
| Furniture and Fixtures | | | **$7,000.00** |
| **40.** Office fixtures | | | |
| **41.** Office equipment, including all computer equipment and communication systems equipment and software | | | |
| Computers, Printers | **$500.00** | | **$500.00** |

**42.** Collectibles  *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.** Total of Part 7.
Add lines 39 through 42. Copy the total to line 86.

| | **$7,500.00** |
|---|---|

**44.** Is a depreciation schedule available for any of the property listed in Part 7?
☑ No
☐ Yes

**45.** Has any of the property listed in Part 7 been appraised by a professional within the last year?
☑ No
☐ Yes

## Part 8:  Machinery, equipment, and vehicles

**46.** Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles | | | |
| **48.** Watercraft, trailers, motors, and related accessories Examples: Boats trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| **49.** Aircraft and accessories | | | |
| **50.** Other machinery, fixtures, and equipment (excluding farm machinery and equipment) | | | |
| Equipment (See attached Exhibit) | | | $2,266,386.73 |
| Tools and spare parts | $3,000.00 | | $3,000.00 |

**51.** Total of Part 8.
Add lines 47 through 50. Copy the total to line 87.

| | **$2,269,386.73** |
|---|---|

**52.** Is a depreciation schedule available for any of the property listed in Part 8?
☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**

☑ No.  Go to Part 10.
☐ Yes.  Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

56. **Total of Part 9.**
    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.  Copy the total to line 88.   **$0.00**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
☐ Yes

## Part 10:  Intangibles and Intellectual Property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes.  Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61. **Internet domain names and websites** | | | |
| Website | Unknown | | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**
    Add lines 60 through 65.  Copy the total to line 89.   **$0.00**

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☑ No.  Go to Part 12.

☐ Yes.  Fill in the information below.

**Current value of debtor's interest**

**71. Notes receivable**

Description (include name of obligor)

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

**73. Interests in insurance policies or annuities**

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76. Trusts, equitable or future interests in property**

**77. Other property of any kind not already listed**  *Examples:* Season tickets, country club membership

**78. Total of Part 11.**

Add lines 71 through 77.  Copy the total to line 90.

| $0.00 |
| --- |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $88,349.34 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $11,146.50 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $45,615.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $7,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $2,269,386.73 | |
| 88. **Real property.** *Copy line 56, Part 9* .............................................➜ | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column.  91a. | $2,421,997.57 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92......................................................................... $2,421,997.57

# AE Productions

## A/R AGING DETAIL

As of March 17, 2020

| DATE | TRANSACTION TYPE | NUM | CLIENT | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|--------|----------|--------|--------------|
| **91 or more days past due** | | | | | | |
| 10/21/2019 | Invoice | FLX-02721 | Splendid Sun Productions LLC | 11/01/2019 | 236.00 | 236.00 |
| **Total for 91 or more days past due** | | | | | **$236.00** | **$236.00** |
| **31 - 60 days past due** | | | | | | |
| 01/17/2020 | Invoice | FLX-02804 | New Mexico Hispano Music Awards | 01/20/2020 | 5,285.88 | 385.88 |
| 01/07/2020 | Invoice | FLX-02795 | Splendid Sun Productions LLC | 02/01/2020 | 5,075.00 | 5,075.00 |
| **Total for 31 - 60 days past due** | | | | | **$10,360.88** | **$5,460.88** |
| **1 - 30 days past due** | | | | | | |
| 02/11/2020 | Invoice | FLX-02825 | Albuquerque Convention Center - NE Exhibit Hall | 02/18/2020 | 1,501.62 | 1,501.62 |
| 02/17/2020 | Invoice | FLX-02831 | UNM - Public Events-Popejoy Hall | 02/19/2020 | 362.73 | 362.73 |
| 02/12/2020 | Invoice | FLX-02826 | UNM - Public Events-Popejoy Hall | 02/25/2020 | 1,406.69 | 1,406.69 |
| 02/20/2020 | Invoice | FLX-02834 | Unitz Sound | 02/25/2020 | 130.00 | 130.00 |
| 03/16/2020 | Invoice | FLX-02860 | Sagebrush Church | 02/28/2020 | 2,349.84 | 2,349.84 |
| 02/13/2020 | Invoice | FLX-02828 | UNM - Public Events-Popejoy Hall | 03/01/2020 | 1,175.30 | 1,175.30 |
| 03/03/2020 | Invoice | FLX-02845 | AMP Concerts | 03/03/2020 | 188.78 | 188.78 |
| 03/03/2020 | Invoice | FLX-02846 | AMP Concerts | 03/04/2020 | 1,434.74 | 1,434.74 |
| 03/04/2020 | Payment | 412424 | Live Nation - Isleta Amphitheater | 03/04/2020 | -806.91 | -806.91 |
| 03/13/2020 | Invoice | FLX-02861 | Mountain Valley Church | 03/13/2020 | 200.37 | 200.37 |
| **Total for 1 - 30 days past due** | | | | | **$7,943.16** | **$7,943.16** |
| **Current** | | | | | | |
| 02/27/2020 | Invoice | FLX-02841 | PSAV Presentation Services | 03/21/2020 | 100.00 | 100.00 |
| 01/27/2020 | Invoice | FLX-02811 | LoboTHON | 03/29/2020 | 1,525.35 | 1,525.35 |
| 02/17/2020 | Invoice | FLX-02832 | PSAV Presentation Services | 03/29/2020 | 360.00 | 360.00 |
| 03/02/2020 | Invoice | 928201 | Quechan Casino Resort | 04/01/2020 | 1,053.00 | 1,053.00 |
| 03/11/2020 | Invoice | FLX-02857 | City of Albuquerque - CSD - Old Town | 04/04/2020 | 2,923.41 | 2,923.41 |
| 03/02/2020 | Invoice | FLX-02844 | Texas Tech University - United Supermarket Arena | 04/20/2020 | 23,202.70 | 11,601.35 |
| 03/11/2020 | Invoice | FLX-02856 | PSAV Presentation Services | 04/25/2020 | 110.00 | 110.00 |

Tuesday, March 17, 2020 07:04 AM GMT-06:00

1/2

| DATE | TRANSACTION TYPE | NUM | CLIENT | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|
| 02/26/2020 | Invoice | FLX-02839 | New Creation in Christ Ministries | 06/28/2020 | 16,947.16 | 8,473.58 |
| 03/04/2020 | Invoice | FLX-02850 | Fort Lewis College | 07/06/2020 | 11,657.00 | 5,828.50 |
| **Total for Current** | | | | | **$57,878.62** | **$31,975.19** |
| **TOTAL** | | | | | **$76,418.66** | **$45,615.23** |

Exhibit for Sched. B, Line 50 (Equipment)

| ITEM | QUANTITY | GROUP | MARKET PRICE |
|---|---|---|---|
| Aurora 4.8mm LED PANELS (OUTDOOR) -curving si | 394 | Video | $216,306.00 |
| Novastar VX4S Processor/Scaler | 4 | Video | $5,988.00 |
| LED Hanging Bars | 30 | Video | $3,600.00 |
| LED panel cabling & power supplies w spares | 1 | Video | $2,500.00 |
| Novastar MCTRL-4K processor/controller | 2 | Video | $3,950.00 |
| ATA LED Panel Case (8 panels per case) | 50 | Video | $6,000.00 |
| Accessory LED & Rigging ATA Road Cases | 10 | Video | $2,000.00 |
| Lex Feeder & Custom Power Per Order #101055-0( | 1 | Lighting | $22,200.00 |
| LEX Cabling & Custom Power Per Invoice #172928 | 1 | Lighting | $12,972.00 |
| LEX Cabling & Custom Power Per Invoice #172981 | 1 | Lighting | $4,709.00 |
| LEX Cabling & Custom Power Per Sales Order #101( | 1 | Lighting | $21,412.00 |
| LEX Cabling & Custom Power Per Invoice #172939 | 1 | Lighting | $4,965.00 |
| MAC Quantum Profile w flightcase (2 units per case | 26 | Lighting | $64,870.00 |
| Elation Arena Zoom Q71P LED Par | 26 | Lighting | $25,350.00 |
| Elation Platinum Beam Extreme w Flightcases | 18 | Lighting | $26,910.00 |
| Elation DTW700 Blinder w Dual Roadcases | 10 | Lighting | $15,600.00 |
| Elation Protron 890 3k Strobe | 22 | Lighting | $18,216.00 |
| Elation ANF007 F-7 Arena Fog/Haze Hybrid | 4 | Lighting | $8,960.00 |
| GrandMA2 OnPC Command Wing | 2 | Lighting | $19,990.00 |
| GrandMA2 OnPC Faderwing (inluded in Command | 2 | Lighting | |
| Haze Base - Base Highpowered Fogger 2600w with | 2 | Lighting | $3,910.00 |
| Haze Base - Base Cap Fogger 650w with Roadcase | 2 | Lighting | $1,790.00 |
| | | | |
| Pioneer CDJ/NXS2 Player w case | 4 | Backline | $6,296.00 |
| Pioneer DJM-900NXS2 DJ Mixer w case | 2 | Backline | $3,700.00 |
| Pioneer SM9 DJ Mixer w case | 1 | Backline | $1,300.00 |
| | | | |
| Checkers Bublebee Cable Protector Ramp | 50 | Misc Décor | $2,999.00 |
| Sew What Velour Verticle Backdrop 25'x 20" | 4 | Lighting | $3,500.00 |
| Sew What Pipe & Base, Uproghts & CrossBar w Vel | 180 | Décor | $7,200.00 |
| Staging Concepts Reliastructure VIP Deck w Beams | 2 | Décor | $7,499.00 |
| | | | |
| Truss Xtreme Structures 10'x 12" (black powder co | 8 | Lighting | $7,192.00 |
| Truss Xtreme Structures 8'x 12" (black powder coa | 10 | Lighting | $5,000.00 |
| Truss Xtreme Structures 5'x 12" (black powder coa | 4 | Lighting | $2,000.00 |
| Truss Xtreme Structures 6-Way Corner Block 12" (b | 8 | Lighting | $3,200.00 |
| Tyler Truss 14x24x120 GT (powdered black) | 16 | Lighting | $24,800.00 |
| Tyler Truss 14x24x96 GT (powdered black) | 10 | Lighting | $14,500.00 |
| Tyler Truss 14x24x60 GT (powdered black) | 4 | Lighting | $5,000.00 |
| Tyler Truss 14x24x4-way Corner Block (powdered b | 4 | Lighting | $3,800.00 |
| | | | |
| Stagemaker 1/2 Ton Hoist | 12 | Rigging | $11,985.00 |
| Stagemaker 1 Ton Hoist | 12 | Rigging | $25,170.00 |
| Motion Labs Custon Motor Controls w 16 Ch Distro | 4 | Lighting/Rigging | $7,980.00 |
| | | | |
| Shure 4 Channel Axient Wireless w 8 HH SM58 & 8 | 2 | Audio | $17,500.00 |

| Item | Qty | Category | Price |
|---|---|---|---|
| Shure PSM1000 IEM Wireless System w distro com | 8 | Audio | $9,398.00 |
| Shure 4 Channel AD4QUS Wireless w 8 HH SM58 & | 2 | Audio | $12,125.00 |
| Crown 12k Amp w Omnidrive HD | 3 | Audio | $8,068.00 |
| Crown IT 4x3500 Amp | 3 | Audio | $11,071.00 |
| JBL G28 Subs w Transporter & Covers | 2 | Audio | $5,246.00 |
| JBL M22 Monitors | 6 | Audio | $7,560.00 |
| JBL V25-II CS Speakers | 4 | Audio | $24,944.00 |
| Lake LM 44 Processor | 2 | Audio | $4,399.98 |
| Whirlwind Custom Cabling Per Invoice #699301 (4( | 1 | Audio | $15,361.00 |
| Whirlwind Custom Cabling Per Invoice #699175 (4( | 1 | Audio | $4,328.00 |
| Custom Roadcases for Roadcase.com Invoice #332 | 1 | Lighting/Video/Audio | $36,480.00 |
| 035 Super Clamp without Stud | 2 | Video | $26.88 |
| 1 Ton chain Hoist - 60' Chain | 17 | Audio | $18,000.00 |
| 1 Ton Motor Case | 7 | LIGHTING DEPT. | $500.00 |
| 1" Ratchet Hook Strap | 10 | Backline | $20.00 |
| 1" Ratchet Strap | 38 | Audio Packages | $200.00 |
| 1/2 Ton chain Hoist - 65' Chain | 6 | Audio | $4,900.00 |
| 1/2 Ton Motor Case | 5 | LIGHTING DEPT. | $200.00 |
| 1/2" Rigging Rope 30' | 3 | Rigging | $100.00 |
| 1/2" x 3' Black Domestic STAC Chain | 6 | LIGHTING DEPT. | $31.20 |
| 1/4" to 1/4" Speaker Cable long | ? | Cabling (Non-Power) | $50.00 |
| 1/4" TRS to 1/4" TRS 8 Channel Loom | 2 | Audio | $12.00 |
| 1/4" TRS to 1/4" TRS Patch Cable - 3' | ? | Audio | $12.00 |
| 1/4" TRS to 1/4" TRS Patch Cable - 6' | ? | Audio | $10.00 |
| 1/4" TS to 1/4" TS - Instrument/patch Cable - 1' or | ? | Audio | $10.00 |
| 1/4" TS to 1/4" TS - Instrument/patch Cable - 10'-1 | 8 | Audio | $10.00 |
| 1/4" TS to 1/4" TS - Instrument/patch Cable - 20' | ? | Audio | $20.00 |
| 1/4" TS to 1/4" TS - Instrument/patch Cable - 50' | ? | Audio | $50.00 |
| 1/4" TS to 1/4" TS - Instrument/patch Cable - 6' | ? | Audio | $10.00 |
| 1/4" TS to 1/4" TS - Speaker Cable 16/2 - 10'-12' | ? | Audio | $10.00 |
| 1/4" TS to 1/4" TS - Speaker Cable 16/2 - 25' | ? | Audio | $20.00 |
| 1/4" TS to 1/4" TS - Speaker Cable 16/2 - 50' | ? | Audio | $50.00 |
| 1/4" TS to 1/4" TS - Speaker Cable 16/2 - 6' | ? | Audio | $10.00 |
| 1/4"x1/4" Instrument Cable 30' | ? | Cabling (Non-Power) | $30.00 |
| 1/4" TS Patch Cable | 16 | Audio | $10.00 |
| 1/8" - Stereo 1/4" TS iPod Cable | 1 | Audio | $15.00 |
| 1/8" - Stereo RCA iPod Cable | 4 | Audio | $15.00 |
| 10' Tails 5wire Banded 4/O | 1 | LIGHTING DEPT. | $299.25 |
| 100' 8 Channel Remote Extension Cable | 1 | Audio | $190.00 |
| 100' Tape Measure | 4 | Audio | $35.00 |
| 15 Pin Serial Mini Coupler | 1 | Cabling (Non-Power) | $3.90 |
| 155 Double Ball Joint Head with Camera Platform | 2 | Video | $69.95 |
| 20" Veiwsonic Monitor | 1 | Video | $119.99 |
| 20' 1/2 Ton Chain Fall | 2 | Audio | $280.00 |
| 200 Amp Feeder Kit # 10 - 50'-W  W/ Tails | 4 | Audio Packages | $2,000.00 |
| 22" Samsung Monitor | 1 | Video | $150.00 |
| 24" LG Widescreen LED Backlit IPS Monitor | 2 | Video | $435.00 |

| Item | Qty | Department | Price |
|---|---|---|---|
| 24" Monitor | 1 | Video | $100.00 |
| 24" Vizio 1080P LCD Screen | 1 | Video | $189.00 |
| 25' - USB A to B Cable | 2 | Backline | $9.99 |
| 27" Viewsonic Monitor | 1 | Video | $190.00 |
| 29" Samsung LCD Screen | 1 | Video | $300.00 |
| 3 NL-8 + 2 Motor Cable Loom - 100' * | 10 | Audio | $350.00 |
| 3 x Cat 5 Snake - 300' | 2 | Audio Packages | $6,800.00 |
| 3/8"  Wire Rope -  10' | 1 | Rigging | $16.00 |
| 3/8"  Wire Rope -  30' | 12 | Rigging | $30.00 |
| 3/8"  Wire Rope - 40' | 2 | Rigging | $30.00 |
| 3/8"  Wire Rope - 20' | 15 | Rigging | $24.00 |
| 3/8" Wire Rope - 2' | 1 | Rigging | $12.00 |
| 3/8" Wire Rope - 5' | 5 | Rigging | $12.00 |
| 3/8" Wire Rope Sling 10' | 20 | LIGHTING DEPT. | $160.00 |
| 3/8" Wire Rope Sling 20' | 20 | LIGHTING DEPT. | $173.00 |
| 3/8" Wire Rope Sling 5' | 20 | LIGHTING DEPT. | $148.00 |
| 32 x 10 Whirlwind Snake 150' | 1 | Audio | $1,528.00 |
| 39" Vizio 1080P LCD Screen | 1 | Video | $309.99 |
| 40 x 8 Parallel Split Snake - Hardwired W/ GL - 250' | 1 | Audio | $2,275.00 |
| 48" x 12" Double Step | 1 | Staging | $100.00 |
| 5 Point Fall Harness | 1 | Misc. - Not In Use | $275.00 |
| 5,000 Lbs Pallet Jack | 1 | Warehouse Acessories | $265.00 |
| 5/8" Black Domestic Shackle | 61 | LIGHTING DEPT. | $11.15 |
| 55" 1080P LCD Screen | 1 | Video | $650.00 |
| 6 Pin to NL8 VK to Leslie Adaptor | 1 | Backline | $50.00 |
| 6' Black Domestic SteelTex | 12 | LIGHTING DEPT. | $44.25 |
| 60" 1080P LCD Screen | 3 | Video | $850.00 |
| 65" 1080P LCD Screen | 4 | Video | $850.00 |
| 65" TV Stand | 3 | Video | $40.00 |
| 7pin Socapex Motor Cable 16/7 - 10' | 10 | LIGHTING DEPT. | $155.70 |
| 7pin Socapex Motor Cable 16/7 - 100' | 15 | LIGHTING DEPT. | $254.48 |
| 7pin Socapex Motor Cable 16/7 - 25' | 6 | LIGHTING DEPT. | $186.25 |
| 7pin Socapex Motor Cable 16/7 - 50' | 15 | LIGHTING DEPT. | $192.11 |
| 7pin Socapex to Double Hubbell Adapter | 9 | LIGHTING DEPT. | $185.59 |
| 8' x 2' Pleated Riser Skirt | 6 | Staging | $100.00 |
| 80" 1080P LCD Screen | 2 | Video | $3,771.78 |
| AA - Tensilite Case 1/4 - 4 Drawer | 2 | Audio | $1,300.00 |
| AA - Tensilite Rack - 12 Space - 1/3 Pack | 1 | Audio | $250.00 |
| AA - Tensilite Rack - 12 Space - 1/4 Pack | 20 | Audio | $450.00 |
| AA - Tensilite Rack - 6 Space - 1/4 Pack | 1 | Audio | $150.00 |
| AA - Tensilite Trunk - 1/2 Pack | 15 | Audio | $900.00 |
| AA - Tensilite Trunk - 1/4 Pack | 2 | Audio | $1,300.00 |
| AA - Tensilite Trunk - 2/3 Pack | 4 | Audio | $900.00 |
| AC - 50 Amp Twist to camlock adapter | 1 | Audio | $215.00 |
| AC / XLR - Powercon Combo Cable - 25' | 4 | Audio | $55.00 |
| AC / XLR - Powercon Combo Cable - 50' | 8 | Audio | $99.75 |
| AC / XLR - Powercon Combo Cable - 75' | 5 | Audio | $145.00 |

| | | | |
|---|---|---|---|
| Acer - LCD Monitor V195WL | 1 | Computers | $102.00 |
| Acoustic Electric Nylon String Classical Guitar | 1 | Backline | $500.00 |
| Acoustic Guitar A-Frame Stand | 3 | Backline | $25.00 |
| Acoustic/Electric A Frame Guitar Stand | 6 | Backline | $123.00 |
| ADA6MX HV Distribution Amp | 1 | Video | $550.00 |
| Adjustable C Clamp | 48 | Staging | $432.00 |
| Adjustable Height Stair Unit 36"-56" - 8 Step | 4 | Staging | $1,905.00 |
| Adjustable Stair Handrail Assembly | 8 | Staging | $150.00 |
| Air Compressor - As Per Spec | 0 | Warehouse Acessories | $159.00 |
| Akai MPK-49 Keyboard Controller Case | 0 | Cases | $150.00 |
| AKG - CK 91 Small Diaphragm Condenser Micropho | 3 | Audio | $500.00 |
| AKG - C 451 B Small Diaphragm Condenser Micropł | 2 | Audio | $500.00 |
| AKG - C2000 B | 2 | Audio | $280.00 |
| AKG - C3000 | 2 | Audio | $280.00 |
| AKG - C535 EB Reference Condenser Vocal Micropł | 2 | Audio | $350.00 |
| AKG - D3700 Dynamic Vocal Microphone | 1 | Audio | $100.00 |
| AKG - HT 400 Hand Held Transmitter (Band II) | 4 | Audio | $75.00 |
| AKG - Single Telescoping Boom Arm | 4 | Audio | $75.00 |
| AKG - SR 400 Receiver | 3 | Audio | $300.00 |
| AKG - Tall Tripod | 6 | Audio | $- |
| AKG - Wireless Beltpack | 4 | Audio | $145.00 |
| AKG - Wireless Instrument Lead | 4 | Audio | $16.00 |
| Alesis - DM-5 Drum Module | 1 | Backline | $250.00 |
| All Material Handling - Beam Clamp 2-ton | 4 | Audio | $200.00 |
| All Material Handling - Beam Clamp 3-ton | 4 | Audio | $200.00 |
| Allen and Heath ML5000 Console | 1 | Audio | $3,500.00 |
| Allen and Heath RPS11 Console Power Supply | 1 | Audio | $100.00 |
| AmazonBasics - Standby UPS 400V Battery Backup | 2 | Backline | $39.99 |
| Amp Rack - Crown Itech 4 x 3500 HD - Single Amp | 2 | Audio Packages | $5,983.12 |
| Amp Shop - Rack Pack - 2 RU - L21-30 - 3 x L6-30 + . | 17 | Audio | $299.00 |
| Ampeg - BSE410HLF 400w 4x10 Bass Cabinet | 1 | Backline | $400.00 |
| Ampeg - SVT-15E 1x15 200w Bass Cabinet | 1 | Backline | $742.00 |
| Ampeg - SVT-3PRO 450W Bass Amp | 1 | Backline | $745.00 |
| Ampeg - SVT-410HE 500w 4x10 Bass Cabinet | 1 | Backline | $700.00 |
| Ampeg - SVT-4PRO 1200w Bass Amp | 1 | Backline | $1,600.00 |
| Ampeg - SVT-810E 800w 8x10 Bass Cabinet | 3 | Backline | $1,599.00 |
| Ampeg - SVT-CL 300w Tube Bass Amp | 2 | Backline | $1,450.00 |
| Anvil - ATA Case - 6 Space Rack | 3 | Audio | $500.00 |
| Anvil - Rolling ATA Rack - 12 Space | 3 | Audio | $500.00 |
| Apple - iPad | 2 | Computers | $350.00 |
| Ascot - Dual UM-1P Flight Case - grey | 10 | Audio | $720.00 |
| Ascot - Dual VP7212M Flight Case - grey | 4 | Audio | $690.00 |
| Ascot - Hi Tech PM 4000 Console Case | 1 | Audio | $300.00 |
| Ascot - LS-9 32 3 Piece Case | 1 | Audio | $350.00 |
| Ascot - M7CL-48 3 Piece Case | 1 | Audio | $202.00 |
| Ascot - Marshal 4 x 12" Speaker Cabinet Case | 4 | Cases | $800.00 |
| Ascot - PM-5D RH 3 Piece Case | 1 | Audio | $220.00 |

| | | | |
|---|---|---|---|
| Ascot - Profile Surface 3 Piece | 1 | Audio | $216.00 |
| Ascot - Trunk - 1/3 Pack | 6 | Audio | $780.00 |
| Ascot Fender Twin Reverb Road Case | 1 | Cases | $100.00 |
| Ascot Marshal JCM Head Case | 4 | Cases | $400.00 |
| Ascot SVT-810 Case | 1 | Cases | $600.00 |
| ASUS Wireless Router - !C1750 | 1 | Video | $100.00 |
| ATEM Production Studio 4k | 1 | Video | $1,200.00 |
| ATEM Television Studio | 1 | Video | $2,600.00 |
| Atlas - Desktop Mic Stand | 35 | Audio | $150.00 |
| ATM - 22.5 Degree Rigging Bars | 8 | Audio | $88.00 |
| ATM - 30 Degree Rigging Bars | 4 | Audio | $88.00 |
| ATM - KF-650 Rigging Frames | 12 | Audio | $400.00 |
| Audinate 0x2 Dante AVIO Analog Output Adapter | 10 | Audio | $169.00 |
| Audio Shackle 3/4" (Blue Pin) | 9 | Rigging | $15.00 |
| Audio Shackle 5/8" (Blue Pin) | 10 | Rigging | $11.15 |
| Audix D6 Kick Drum Microphone | 1 | Audio | $120.00 |
| Autocom Pro MDX-1400 Compressor | 4 | Misc. - Not In Use | $129.00 |
| Banana to NL-4 Male | 6 | Audio | $600.00 |
| Behringer - S16 I/O Box - 16 inputs 8 outputs | 2 | Audio | $700.00 |
| Behringer - X32 32 Channel Digital Mixing Console | 2 | Audio | $3,000.00 |
| Behringer X32 Rack Digital Mixer | 1 | Subrentals (Not in Inve | $999.00 |
| Belden - 1347A Dual HDSDI + Quad XLR Video Snak | 4 | Cabling (Non-Power) | $913.00 |
| Belden - 1347A Dual HDSDI + Quad XLR Video Snak | 2 | Cabling (Non-Power) | $913.00 |
| Belden - 7790A 6 Channel RG-6 Mini Coax Digi Snal | 1 | Audio | $1,435.00 |
| Bell Tree | 1 | Backline | $250.00 |
| Bellafina - French Style Bass Bow | 1 | Backline | $80.00 |
| Bellafina - German Style Bass Bow | 1 | Backline | $80.00 |
| Big Audio Designs - Rolling ATA Rack - 8 Space | 1 | Audio | $400.00 |
| Big Metal Stage Fan | 2 | Backline | $30.00 |
| Bike Rack - Pedestrian Barrier- 8' Section | 4 | Subrentals (Not in Inve | $150.00 |
| Black Fitted Backline Covering | 4 | Backline | $4.97 |
| Black Magic Analog to SDI | 3 | Video | $350.00 |
| Black Magic Power Supplies 12v | 9 | Video | $60.00 |
| Black Magic Sync Generator | 2 | Video | $350.00 |
| Blonder Tongue Labs RF Modulator CH 3 Analog In | 1 | Video | $109.95 |
| Blues Jr III 1 x 12" Road Case | 2 | Cases | $100.00 |
| BMD - Atem 1 M/E Production Studio 4K - Switcher | 1 | Video | $3,795.25 |
| BMD - Atem 1 ME Remote Panel | 1 | Video | $4,745.95 |
| BMD - Battery Converter HDMI to SDI | 4 | Video | $280.00 |
| BMD - Battery Converter HDSDI to HDMI | 12 | Video | $280.00 |
| BMD - Black Burst/TriLevel Sync Generator | 2 | Video | $295.00 |
| BMD - DVI to HDSDI Converter | 8 | Video | $250.00 |
| BMD - HD Mini Converter SDI to Analog 4K | 2 | Video | $280.00 |
| BMD - Mini Converter Analog to SDI | 2 | Video | $328.00 |
| BMD - Mini Converter HDMI to SDI 4K | 2 | Video | $327.00 |
| BMD Mini Converter SDI to HDMI 4K | 8 | Video | $280.25 |
| BMD Mini Converter Up/Down/Cross | 4 | Video | $499.00 |

| Item | Qty | Category | Price |
|---|---|---|---|
| BNC - Antenna Cable 10' - 50 OHM | 3 | Audio | $32.95 |
| BNC - Antenna Cable 2' - 50 OHM | 55 | Audio | $32.95 |
| BNC - Antenna Cable 25' - 50 OHM | 10 | Audio | $32.95 |
| BNC - Cable 10' - 75 OHM | 3 | Cabling (Non-Power) | $32.95 |
| BNC - Cable 100' 75 OHM | 4 | Cabling (Non-Power) | $149.95 |
| BNC - Cable 125' | 5 | Cabling (Non-Power) | $106.49 |
| BNC - Cable 15' 75 OHM | 1 | Cabling (Non-Power) | $39.95 |
| BNC - Cable 150' - 75 OHM | 8 | Cabling (Non-Power) | $124.49 |
| BNC - Cable 200' - 75 OHM | 4 | Cabling (Non-Power) | $160.49 |
| BNC - Cable 25' - 75 OHM | 6 | Cabling (Non-Power) | $34.49 |
| BNC - Cable 50' 75 OHM | 6 | Cabling (Non-Power) | $84.95 |
| BNC - Cable 75' 75 OHM | 1 | Cabling (Non-Power) | $119.95 |
| BNC Barrel Connector | 3 | Cabling (Non-Power) | $2.88 |
| BNC Crimp on Connector | 2 | Cabling (Non-Power) | $3.00 |
| BNC Jumper | 6 | Cabling (Non-Power) | $5.00 |
| BNC Male to RCA Female | 6 | Cabling (Non-Power) | $10.00 |
| BNC to RCA Adapter | 2 | Cabling (Non-Power) | $28.00 |
| Boss - FS-5U Nonlatching Footswitch | 1 | Backline | $35.00 |
| Boss - FV-300L Volume Pedal | 1 | Backline | $110.00 |
| Boss - FV-50 Volume Pedal | 1 | Backline | $100.00 |
| Boss - FV-500L Volume / Expression Pedal | 2 | Backline | $120.00 |
| Boss - OC-3 Super Octave Pedal | 1 | Backline | $140.00 |
| Boss - TU-2 Chromatic Tuner Pedal | 3 | Backline | $100.00 |
| BSS AR-133 | 1 | Audio | $60.00 |
| BurnIT Dual Deck CD Recorder | 1 | Misc. - Not In Use | $550.00 |
| Butt Kicker - Concert Series Sonic Shaker | 1 | Backline | $260.00 |
| CA Strings - 3/4 Size Carved Stand Up Bass w David | 1 | Backline | $2,850.00 |
| CA-4XLR 4-pin XLR Male to 4-pin XLR Female Cable | 3 | Cabling (Non-Power) | $25.00 |
| Cam Accessory GREEN MM Coupler | 4 | Audio | $20.00 |
| Cam Accessory WHITE MM Coupler | 4 | Audio | $20.00 |
| Cam Feeder #2 - 5 wire set - 50' * | 2 | Audio | $285.00 |
| Cam Feeder #2 10' Tail (Multiple Colors) | 5 | Audio | $225.00 |
| Cam Feeder #2 50' (Multiple Colors) | 10 | Audio | $535.00 |
| Cam Feeder 2/O - 50' | 8 | Audio | $6,200.00 |
| Cam Feeder 2/O 5-wire set Tails - 10' * | 3 | Audio | $425.00 |
| Cam Feeder 2/O Jump - 15' | 3 | Audio | $625.00 |
| Cam Feeder Type-W - 50' | 5 | Audio | $1,000.00 |
| Cam-lok T Female-Female-Male | 4 | Audio | $38.00 |
| Cam-lok T Female-Male-Male | 3 | Audio | $38.00 |
| Card Table 3'x3' | 4 | Backline | $50.00 |
| Carpeted 3 RU road | 1 | Cases | $75.00 |
| Case World - Vox AC30 Road case | 1 | Cases | $279.00 |
| Cat 5/6 Ethercon Coupler - NE8FF | 8 | Audio | $17.00 |
| Cat 5E - Ethercon Cable - Duracat - UTP - 250' | 6 | Audio | $135.99 |
| Cat 5E - Ethercon Cable - Duracat - UTP - 330' on RI | 1 | Audio | $529.00 |
| Cat 5E - Patch Cable - Multi-color - 5'-7' | 1 | Audio | $2.00 |
| Cat 5E - Patch Cable - Multi-color - 50' | 8 | Audio | $65.50 |

| | | | |
|---|---|---|---|
| Cat 5E - Patch Cable - Multi-color - 75' | 1 | Audio | $65.50 |
| Cat 6A Ethercon Cable - 100' | 2 | Audio | $140.00 |
| Cat 6A Ethercon Cable - 150' | 2 | Audio | $180.00 |
| Cat 6A Ethercon Cable - 25' | 3 | Audio | $70.00 |
| Cat 6A Ethercon Cable - 300' | 2 | Audio | $292.00 |
| CD/Cassette Player Combo | 1 | Misc. - Not In Use | $150.00 |
| Checkers - Bumble Bee 3' 5 Slot Cable Ramp - Yellc | 27 | Warehouse Acessories | $141.00 |
| Checkers - Line Backer 3' 5 Slot Cable Ramp - Oran | 9 | Warehouse Acessories | $141.00 |
| Chimes Stand | 1 | Backline | $100.00 |
| Cisco - SG300-10 Managed L3 Switch | 2 | Audio | $259.00 |
| Clear Com PS-464 Main Station | 1 | Audio | $75.00 |
| Clearcom - BP-501 Beltpack | 4 | Audio | $1,265.00 |
| Clearcom - Double Muff Headset | 3 | Audio | $150.00 |
| Clearcom - FL-1 Flasher unit | 5 | Audio | $430.00 |
| Clearcom - PK-5 Compact PSU | 1 | Audio | $235.00 |
| Clearcom - Single Muff Headset | 2 | Audio | $150.00 |
| Clearcom - Telephone Handset | 7 | Audio | $125.00 |
| Clearsonic - 3 Panel Guitar Amp Shield | 2 | Backline | $150.00 |
| Clearsonic - A5-5 5 Panel Drum Shield | 1 | Backline | $600.00 |
| CMC - Amp Stand | 1 | Backline | $39.00 |
| CO-OB Carry-On Camera Case #3 (Signature Blue) | 1 | Video | $285.57 |
| CO-OB Carry-On Camera Case #1 (Signature Blue) | 1 | Video | $285.57 |
| CO-OB Carry-On Camera Case #2 (Signature Blue) | 1 | Video | $285.57 |
| Component Video Cable - Red, Green and Blue | 2 | Cabling (Non-Power) | $- |
| Composer Pro XL Compressor | 2 | Misc. | $129.00 |
| Concrete Block ballast 3,500 lbs 6' x 2' x 2' | 20 | Rigging | $900.00 |
| Conga Road Case | 1 | Cases | $100.00 |
| Conquest EDB Direct Box | 1 | Audio | $40.00 |
| Conquest Subsnake - 16 ch - 100' | 1 | Audio | $215.00 |
| Console Paint Brush | 7 | Audio | $15.00 |
| Contour 2 x 6 DSP | 1 | Misc. - Not In Use | $1,900.00 |
| Cort - Tubular Guitar Stand | 1 | Backline | $25.00 |
| Countryman Type 85 FET Direct Box | 9 | Audio | $180.00 |
| Crate - KX-160 Keyboard Amp | 1 | Backline | $100.00 |
| Crown 135MA 3x1 35W Mixer Amplifier | 1 | Audio | $208.95 |
| Crown Audio I-Tech 12000HD Amplifier | 15 | Audio | $44,850.00 |
| Crown Audio I-Tech HD 4X3500 Amplifier | 29 | Audio | $115,971.00 |
| Crown Itech 6000 Power Amplifier | 2 | Audio | $2,600.00 |
| Crown Macro-Tech 36x12 | 2 | Audio | $1,200.00 |
| Crown Macro-Tech 5002VZ | 1 | Audio | $1,150.00 |
| Crown PCC-160 Microphone | 1 | Audio | $350.00 |
| Custom - 12' Access Ladder for Spot Platform | 1 | Staging | $28.00 |
| Custom - Ramp start plate | 3 | Staging | $193.00 |
| Custom Dual NL-8 2 RU Output Panel | 2 | Misc. - Not In Use | $112.00 |
| Cyber Power - CP1500AVRLCD UPS Battery Backup | 2 | Audio | $149.99 |
| Cyber Power - OR500LCD UPS - Line Interactive | 1 | Audio | $131.00 |
| D-Show FOH - 3 DSP Card + HDX (V 3.1) | 1 | Audio | $18,424.20 |

| Item | Qty | Category | Price |
|---|---|---|---|
| D-Show Mix Rack 48 x 16 - 2 DSP Card V 3 | 1 | Audio | $13,458.00 |
| D-Show Profile Mixing Surface | 2 | Audio | $12,281.80 |
| D-Show Stage - 48 x 8 | 1 | Audio | $15,745.00 |
| DA-30 MKII DAT Recorder | 1 | Misc. - Not In Use | $275.00 |
| DADCO - Distro - 6 x 120 Soca, 2 x 20A Duplex | 1 | Audio | $3,250.00 |
| Dailite - Fast Fold - 9' x 12' Frame Front/Rear | 2 | Video | $1,700.00 |
| David Gage - Realist RLSTSB1 Acoustic Bass Pickup | 1 | Backline | $200.00 |
| DBX 2231 Dual 31 Band EQ | 3 | Misc. - Not In Use | $325.00 |
| DBX dB12 Active Direct Box | 18 | Audio | $1,350.00 |
| DBX Driverack 4800 96 Khz 4 x 8 DSP | 2 | Audio | $2,600.00 |
| Dell 21.5" Touchscreen Monitor | 2 | LIGHTING DEPT. | $300.00 |
| Dell S2240T Power Supply | 2 | LIGHTING DEPT. | $15.00 |
| Denon-C615 CD/MP3 Player | 2 | Misc. - Not In Use | $190.00 |
| Denon-T625 CD/Cassette Player Combo | 2 | Misc. - Not In Use | $190.00 |
| Digital Synthisized AM/FM Tuner | 1 | Misc. - Not In Use | $85.00 |
| Dixon - Drum Key | 2 | Backline | $2.25 |
| Dixon - Glockenspiel | 1 | Backline | $149.99 |
| Dixon - Glockenspiel Stand | 1 | Backline | $50.00 |
| Dixon - Snare Wires | 1 | Show Expendibles | $10.99 |
| DJ Table Mat - Shock absorbing | 3 | Backline | $20.00 |
| DJ Table Wood Top skirted 8' - 32" Height | 1 | Backline | $200.00 |
| DL-16 Digital Stage Box 16 x 8 | 1 | Subrentals (Not in Inve | $1,199.00 |
| DL-231 24 Ch Digital Stage Rack With 3 Way Split | 1 | Subrentals (Not in Inve | $3,999.00 |
| DMX 5pin Female to DMX 3pin Male | 16 | LIGHTING DEPT. | $21.25 |
| DMX 5pin Male to DMX 3pin Female | 16 | LIGHTING DEPT. | $17.64 |
| Double Hook Chain Bag | 12 | Audio | $60.00 |
| Double hubbell hoist control cable - 100' | 20 | Audio | $175.00 |
| Double hubbell hoist control cable - 150' | 1 | Audio | $225.00 |
| Double hubbell hoist control cable - 50' | 10 | Audio | $135.00 |
| DPA - 4066 Omnidirectional Headset Mic - Beige | 4 | Audio | $700.00 |
| Drive Rack - DBX4800 | 1 | Audio Packages | $398.00 |
| Drive Rack - Lake LM-44 | 2 | Audio Packages | $4,200.00 |
| Drive Snake - 250' - Pkg | 2 | Audio Packages | $754.00 |
| Drive Snake - 300' - Pkg | 1 | Audio Packages | $754.00 |
| Drum Rug | 4 | Backline | $30.00 |
| Drum Rug - 8x8 Black | 2 | Backline | $50.00 |
| Dual 1 Ton Hoist Road Case - 1/2 Pack | 8 | Audio | $450.00 |
| Dual 1/2 Ton Hoist Road Case - 1/3 Pack | 3 | Audio | $600.00 |
| Dual 1/4" to 1/4" Instrument Cable | 8 | Cabling (Non-Power) | $25.00 |
| Dunlop - GCB95 Crybaby Wah Wah Pedal | 2 | Backline | $70.00 |
| DVT Pro - 4 Video Tripod with Fluid Head | 2 | Video | $499.00 |
| DW - 08" x 07" Performance Series Tom | 1 | Backline | $330.00 |
| DW - 10" x 8" Collectors Series Tom | 1 | Backline | $510.00 |
| DW - 10" x 8" Performance Series Tom | 1 | Backline | $360.00 |
| DW - 10"x8" Blue Satin Collectors Tom | 1 | Backline | $200.00 |
| DW - 12" x 9" Collectors Series Tom | 1 | Backline | $650.00 |
| DW - 12" x 9" Performance Series Tom | 1 | Backline | $380.00 |

| | | | |
|---|---|---|---|
| DW - 13 x 10 Performance Series Tom | 1 | Backline | $450.00 |
| DW - 14" x 12" Collectors Series Floor Tom | 1 | Backline | $775.00 |
| DW - 14"x5" Black Chrome Over Steel Snare | 1 | Backline | $449.00 |
| DW - 14"x5" Collectors Series Lacquer Maple Snare | 1 | Backline | $600.00 |
| DW - 14"x6.5" Performance Series Snare Ebony | 1 | Backline | $400.00 |
| DW - 16" x 14" Collectors Series Floor Tom | 1 | Backline | $900.00 |
| DW - 16" x 14" Performance Series Floor Tom | 1 | Backline | $460.00 |
| DW - 18" x 16" Performance Series Floor Tom | 1 | Backline | $450.00 |
| DW - 20x16 Performance Series Kick Drum | 1 | Backline | $599.99 |
| DW - 22" x 18" Collectors Series Bass Drum | 1 | Backline | $460.00 |
| DW - 22" x 18" Performance Series Bass Drum | 1 | Backline | $725.00 |
| DW - 24" x 18" Performance Series Bass Drum | 1 | Backline | $989.00 |
| DW - 3000 Series Boom Cymbal Stand | 12 | Backline | $360.00 |
| DW - 3000 Series Double Kick Pedal | 1 | Backline | $220.00 |
| DW - 3000 Series Hi Hat Stand - 2 Leg | 1 | Backline | $140.00 |
| DW - 5000 Series Accelerator Single Kick Pedal | 1 | Backline | $200.00 |
| DW - 5000 Series Boom Cymbal Stands | 1 | Backline | $110.00 |
| DW - 5000 Series Delta II Hi Hat Stand - 3 Leg | 1 | Backline | $240.00 |
| DW - 5000 Series Double Kick Pedal | 1 | Backline | $430.00 |
| DW - 6000 Series Single Kick Pedal | 1 | Backline | $150.00 |
| DW - 9000 Series Boom Cymbal Stand | 9 | Backline | $170.00 |
| DW - 9000 Series Double Tom Mount Stand | 2 | Backline | $160.00 |
| DW - 9000 Series Hi Hat Stand - 2 Leg | 2 | Backline | $300.00 |
| DW - 9000 Series Replacement Boom Arm | 1 | Backline | $27.99 |
| DW - 9000 Series Single Kick Pedal | 1 | Backline | $310.00 |
| DW - 9000 Series Snare Stand | 3 | Backline | $170.00 |
| DW - 9100 14" Round Drum Throne | 1 | Backline | $200.00 |
| DW - Aluminum Floor Tom Legs | 6 | Backline | $25.00 |
| DW - Design Series 2.5" x 20" Pancake Gong Drum | 1 | Backline | $299.00 |
| DW - DWCP3100 Round Drum Throne | 1 | Backline | $80.00 |
| DW - DWSM2229 Hi Hat Seat Assembly | 1 | Backline | $19.00 |
| DW - DWSM9212 Pro-Hat Hi Hat Arm | 1 | Backline | $52.00 |
| DW - DWSM991 Single Tom Arm Clamp | 1 | Backline | $45.00 |
| DW - DWSM992 Double Tom Arm Clamp | 1 | Backline | $70.00 |
| DW - DWSP729 Clamp Screw for Tube Joint | 1 | Backline | $13.00 |
| DW - MAG Snare Drum Replacement Throw Off | 1 | Backline | $39.99 |
| DW - Mega Clamp | 1 | Backline | $30.00 |
| DW - SM798 Dog Bone Cymbal Adaptor | 1 | Backline | $50.00 |
| DW Hardware Trunk | 1 | Backline | $100.00 |
| E-HL9 Lithium Ion V-Mount Battery | 6 | Video | $409.00 |
| EAW JF 290z | 7 | Audio | $400.00 |
| EAW KF-650z 3-way Loudspeaker | 4 | Audio | $3,800.00 |
| EAW KF650 Dolly and Cover Package | 4 | Audio | $1,000.00 |
| EAW SM-12 Monitor Wedge | 4 | Audio | $350.00 |
| EAW SM-84 Monitor Wedge | 5 | Audio | $1,500.00 |
| Eden - D410T 4x10 Bass Cabinet | 1 | Backline | $1,099.00 |
| Eden - D410XLT 4x10 Bass Cabinet | 1 | Backline | $1,099.00 |

| Item | Qty | Category | Price |
|---|---|---|---|
| Eden - WT-800C Bass Amp | 1 | Backline | $1,500.00 |
| Edison Cube Tap  15 Amp | 5 | Audio | $5.00 |
| Edison Ground Lift | 5 | Audio | $5.00 |
| Edison Male to True1 Quadbox 2' 20A | 24 | LIGHTING DEPT. | $56.28 |
| Edison Quad Box 10' | 12 | Audio | $750.00 |
| Edison Quad Box 25' | 34 | Audio | $860.00 |
| Edison Quad Box 5' | 3 | Audio | $150.00 |
| Edison Quad Box 50' | 22 | Audio | $650.00 |
| Edison Stinger  100' | 1 | Audio | $115.00 |
| Edison Stinger  25' | 3 | Audio | $55.00 |
| Edison Stinger  50' | 3 | Audio | $80.00 |
| Electric Guitar A Frame Stand | 5 | Backline | $23.00 |
| Epiphone - Sheraton II Semi-Hollowbody Electric Gu | 1 | Backline | $600.00 |
| Ernie Ball - 2" Black Guitar Strap | 4 | Backline | $10.00 |
| EtherCon Cat5e 100' | 2 | LIGHTING DEPT. | $107.15 |
| EtherCon Cat5e 25' | 2 | LIGHTING DEPT. | $43.07 |
| EtherCon Cat5e 5' | 4 | LIGHTING DEPT. | $26.06 |
| EtherCon Cat5e 50' | 2 | LIGHTING DEPT. | $65.15 |
| EtherCon Cat5e 75' | 2 | LIGHTING DEPT. | $83.80 |
| Evans - 7 1/4" & 8 5/8" Bongo Head Pack | 1 | Backline | $58.95 |
| EWI Tourcase DR002H Road Case Style 4 Drawer To | 4 | Audio | $375.00 |
| Extron DSC 3G-3G A Scaler | 2 | Video | $1,500.00 |
| EZ Up Tent 10' x 10' | 4 | Infrastructure | $139.00 |
| EZ Up Tent 12' x 12' | 3 | Infrastructure | $160.00 |
| F - MM XLR Y Cable | 23 | Audio | $230.00 |
| F RCA - 1/4'' TS Adapter | 4 | Audio | $10.00 |
| F XLR - 1/4'' TRS Cable | 19 | Audio | $10.00 |
| F XLR - F XLR Turnaround | 31 | Audio | $10.00 |
| F-Connector Splitter - 1 in and 2 out | 1 | Video | $4.70 |
| F-Connector Splitter - 1 in and 3 out | 1 | Video | $11.00 |
| F-Connector Splitter - 1 in and 4 out | 1 | Video | $10.00 |
| F-Connector Splitter GE 1x4 | 1 | Video | $10.00 |
| FDS-366 Omnidrive 96 Khz 3 x 6 DSP | 2 | Misc. - Not In Use | $1,450.00 |
| Fender - '59 Bassman Reissue Guitar Amp - Tweed | 1 | Backline | $1,500.00 |
| Fender - '65 Deluxe Reverb Guitar Amp | 2 | Backline | $1,100.00 |
| Fender - '65 Twin Reverb Guitar Amp | 1 | Backline | $1,600.00 |
| Fender - '72 Super Reverb Silverface Guitar Amp | 1 | Backline | $1,500.00 |
| Fender - '75 Princeton Silverface Guitar Amp | 1 | Backline | $900.00 |
| Fender - 4-String Jazz Bass LEFTY | 1 | Backline | $650.00 |
| Fender - 5-String Jazz Bass | 1 | Backline | $1,500.00 |
| Fender - 72' Super Reverb Road Case | 1 | Cases | $100.00 |
| Fender - Acoustasonic 30 90W Acoustic Guitar Amp | 1 | Backline | $500.00 |
| Fender - Bandmaster Reverb Guitar Amp Head | 1 | Backline | $800.00 |
| Fender - Blues Deluxe 1 x 12" Road Case | 1 | Cases | $100.00 |
| Fender - Blues Deluxe footswitch | 1 | Backline | $- |
| Fender - Blues Deluxe Rever Reissue Guitar Amp | 1 | Backline | $800.00 |
| Fender - Blues Deville 410 Combo Guitar Amp | 2 | Backline | $1,200.00 |

| | | |
|---|---|---|
| Fender - Blues Jr III Guitar Combo Amp | 2 Backline | $530.00 |
| Fender - Deluxe- Dual Footswitch | 2 Backline | $30.00 |
| Fender - Hot Rod Deluxe Dual Footswitch | 2 Backline | $30.00 |
| Fender - Hot Rod Deluxe Guitar Amp | 2 Backline | $800.00 |
| Fender - Hot Rod Deluxe Road Case | 2 Cases | $250.00 |
| Fender - Hot Rod Deville Road Case | 2 Cases | $200.00 |
| Fender - Rhodes Piano Multi-Pin Signal Cable | 1 Backline | $30.00 |
| Fender - Stage Rhodes Piano | 1 Backline | $500.00 |
| Fender - Super Dual Footswitch | 1 Backline | $30.00 |
| Fender - Twin Reverb - Footswitch | 3 Backline | $30.00 |
| Fender - Twin Reverb Blackface Guitar Amp | 2 Backline | $1,600.00 |
| Fender - Twin Reverb Road Case | 2 Cases | $200.00 |
| Fender - Vintage 2x15" Bassman Guitar Cabinet | 1 Backline | $500.00 |
| FNL2 to M 1/4" Speaker Cable Adaptor | 4 Backline | $25.00 |
| Focusrite - Saffire 6 USB Interface | 1 Misc. - Not In Use | $75.00 |
| FretRest - A Frame Acoustic Guitar Stand | 2 Backline | $30.00 |
| FretRest - A Frame Electric Guitar Stand | 1 Backline | $30.00 |
| Fulltone - ST-1 Supra-Trem Tremolo Pedal | 1 Backline | $220.00 |
| Furman - PL-8 Plus Rack Power Conditioner | 3 Misc. - Not In Use | $120.00 |
| Furman - PL-8 Plus Series II Rack Power Conditione | 2 Misc. - Not In Use | $110.00 |
| Furman - PL-8 Rack Power Conditioner | 4 Misc. - Not In Use | $120.00 |
| Furman - PL-8 Series II Rack Power Conditioner | 6 Misc. - Not In Use | $129.00 |
| Furman - PL-Pro 20 amp Power Conditioner | 1 Audio | $250.00 |
| Furniture Dolly | 2 Backline | $100.00 |
| Gallien Krueger - GK 800-RB Bass Amp | 2 Backline | $450.00 |
| Gallien Krueger - GK-1001-RB II Bass Amp | 2 Backline | $1,449.00 |
| Gator - GM-6-PE Molded Case | 6 Cases | $369.99 |
| Gator - K-12 Dual Flight Case | 4 Audio | $330.00 |
| Gator - KLA-12 Dual Flight Case | 2 Audio | $500.00 |
| Gator - TSA Bass Case | 1 Cases | $160.00 |
| Gemini - PMX-40  2ch DJ Mixer | 1 Backline | $100.00 |
| Generic 6 Outlet Power Strip | 51 Audio | $306.00 |
| Generic Black Road Cases | 3 Cases | $300.00 |
| Generic Speaker Stand-Tripod | 2 Audio | $70.00 |
| Gibraltar - 22" Black Bass Drum Hoop | 1 Backline | $80.00 |
| Gibraltar - 9516 Deluxe Bongos Stand | 1 Backline | $80.00 |
| Gibraltar - Electronic Module Mounting Plate | 2 Backline | $12.99 |
| Gibraltar - Saddle Drum Throne | 1 Backline | $90.00 |
| Gibraltar - SC-AM1 1-Post Accessory Mount | 1 Backline | $20.00 |
| Gibraltar - SC-XHHR X Hat Hi Hat Arm | 1 Backline | $70.00 |
| Gibraltar - Turning Point Boom Arm Mount | 1 Backline | $50.00 |
| Gibralter - Hi Hat Drop Clutch | 2 Backline | $30.00 |
| Gibson - 1988 Les Paul Custom Lite - Black | 1 Backline | $2,500.00 |
| Gibson - SG Guitar - Black | 1 Backline | $1,500.00 |
| Gracie - Walkup Acoustic Guitar Holder-Stand | 1 Backline | $250.00 |
| Gretsch - 12" x 7" Catalina Club Rack Tom whiskey | 1 Backline | $150.00 |
| Gretsch - 12" x 8" Catalina Club Rack Tom natural | 1 Backline | $150.00 |

| | | | |
|---|---|---|---|
| Gretsch - 14" x 14" Catalina Club Floor Tom natural | 1 | Backline | $250.00 |
| Gretsch - 14" x 14" Catalina Club Floor Tom whiske | 1 | Backline | $250.00 |
| Gretsch - 18" x 14" Catalina Club Kick Drum natural | 1 | Backline | $350.00 |
| Gretsch - 20" x 14" Catalina Club Kick Drum whiske | 1 | Backline | $350.00 |
| Gretsch - Black Adjustable Kick Drum Lift | 1 | Backline | $40.00 |
| Gretsch - Chrome Kick Drum Lift | 1 | Backline | $30.00 |
| Gretsch - Floor Tom Legs | 3 | Backline | $20.00 |
| Gretsch - Tom Arm | 2 | Backline | $100.00 |
| Hammond - C-3 Organ | 1 | Backline | $3,950.00 |
| Hammond - C-3 Pedal Board | 1 | Backline | $150.00 |
| Hammond - EXP-100AN 6pin Expression Pedal for X | 1 | Backline | $229.00 |
| Hammond - Leslie Half Moon Switch | 1 | Backline | $125.00 |
| Hammond - NL8 to NL8 Leslie Cable | 1 | Backline | $200.00 |
| Hammond - Organ Bench | 2 | Backline | $200.00 |
| Hammond - XK-2 Digital Organ Keyboard | 1 | Backline | $1,200.00 |
| Handicap Ramp Plate | 2 | Infrastructure | $225.00 |
| Hard Shell Accoustic Case | 2 | Cases | $150.00 |
| Hard Shell Guitar Case | 1 | Cases | $50.00 |
| Hartke - 410 XL Road Case | 1 | Cases | $75.00 |
| Hartke - 410-XL 4x10 Bass Cabinet | 1 | Backline | $400.00 |
| HDMI 90 Degree Male to Female | 2 | Cabling (Non-Power) | $3.00 |
| HDMI Cable - V1.4 - 10' | 10 | Cabling (Non-Power) | $5.00 |
| HDMI Cable - V1.4 - 25' | 5 | Cabling (Non-Power) | $20.00 |
| HDMI Cable - V1.4 - 3' | 10 | Cabling (Non-Power) | $3.00 |
| HDMI Cable - V1.4 - 5' to 7' | 10 | Cabling (Non-Power) | $4.00 |
| HDMI to Male DVI Cable - 6' | 10 | Cabling (Non-Power) | $15.00 |
| HDMI to SDI | 7 | Video | $350.00 |
| HDSDI/Madi BNC - 4 ch. Loom - 15' | 2 | Audio | $65.00 |
| Hercules - GS401BB Mini Acoustic Guitar Stand | 1 | Backline | $36.00 |
| Hercules - GS402B Mini Electric Guitar Stand | 2 | Backline | $32.00 |
| Hercules - GS414B Guitar Stand | 6 | Backline | $50.00 |
| Hercules - GS415B Folding Yoke Guitar Stand | 3 | Backline | $50.00 |
| Hercules - GS422B Duo Guitar Stand | 2 | Backline | $70.00 |
| Hercules - GS432B Tri Guitar Stand | 1 | Backline | $120.00 |
| Hitachi 6k HD Projector | 2 | Video | $2,400.00 |
| Holmes - 20" Box Fan | 3 | Backline | $30.00 |
| Honeywell - Small Fan | 4 | Backline | $30.00 |
| HP - LCD Monitor W2081d | 1 | Computers | $59.99 |
| Hubble Motor Control Pickle | 3 | Audio | $89.00 |
| Humes & Berg - 26" x 16" Enduro Bass Drum Case | 2 | Cases | $300.00 |
| Ibanez - AEG10NE Nylon Cutaway Classical Acoustic | 1 | Backline | $299.99 |
| Ibanez - TS-9 Tube Screamer Guitar Pedal | 1 | Backline | $170.00 |
| IEC Cable | 6 | LIGHTING DEPT. | $20.00 |
| IEQ 2/3 Octive EQ | 1 | Misc. | $210.00 |
| Indu-Electric - Distro - 12 x L21-30, 3 x 20A Duplex | 2 | Audio | $2,800.00 |
| Ingles - SA-20 Violin / Mandolin Stand | 4 | Backline | $32.00 |
| Ingles - SA22 Adjustable Cello & Bass Stand | 1 | Backline | $50.00 |

| | | | |
|---|---|---|---|
| Isoblox 1 600 Ohm Inline Isolation Adapter | 1 | Audio | $30.00 |
| Janal - M7CL-48 3 Piece Case | 1 | Audio | $2,027.00 |
| Janal - Profile Surface 3 Piece | 1 | Audio | $2,148.00 |
| JBL - 10" EON G2 Powered Speaker | 2 | Audio | $315.00 |
| JBL - 15" EON G2 Powered Speaker | 4 | Audio | $499.00 |
| JBL - VTX G-28 High Power 2 x 18" Subwoofer | 30 | Audio | $80,000.00 |
| JBL - VTX V-20 AF-EB Array Frame Extension Bar | 4 | Audio | $250.00 |
| JBL - VTX V-20 High Power Line Array Module | 18 | Audio | $58,500.00 |
| JBL - VTX V-20 VT Vertical Transport Dolly | 6 | Audio | $500.00 |
| JBL Control 2P Compact Speaker | 12 | Audio | $220.00 |
| JBL Marquis MS112 Passive Speaker | 6 | Audio | $300.00 |
| JBL Vertec 4800 AF | 2 | Audio | $2,500.00 |
| JBL Vertec 4880 - High Power Subwoofer | 4 | Audio | $4,800.00 |
| JBL Vertec 4888 - AF Large Array Frame | 2 | Audio | $2,159.00 |
| JBL Vertec 4889-SF Small Array Frame | 2 | Audio | $1,589.00 |
| JBL VP-7212mdp - Self Powered Stage Monitor | 8 | Audio | $3,655.00 |
| JBL VP-7315/64 DP - Self Powered 3 Way Speaker | 6 | Audio | $7,590.00 |
| JBL VP7315-ACC - Soft Cover and Dolly Board | 4 | Audio | $4,515.00 |
| JBL VT4888 - High Power Line Array Speaker | 2 | Audio | $5,600.00 |
| JBL VT4888-ACC Accessory Kit | 4 | Audio | $900.00 |
| JBL VTX F-12 Stage Monitor & Fill Speaker | 6 | Audio | $7,200.00 |
| JBL VTX F-15 Stage Monitor & Fill Speaker | 6 | Audio | $7,500.00 |
| JBL VTX F-18S Subwoofer | 4 | Audio | $4,800.00 |
| JBL VTX G-28-ACC Dolly w/ cover | 30 | Audio | $577.49 |
| JBL VTX M-22 Stage Monitor | 16 | Audio | $31,120.00 |
| JBL VTX V-20 PB Pull Back Bar | 4 | Audio Packages | $135.00 |
| JBL VTX V-25-AF Array Frame | 4 | Audio | $3,062.50 |
| JBL VTX V-25-AF-EB Extension Bar | 4 | Audio | $945.00 |
| JBL VTX V-25-II CS High Power Line Array Module | 32 | Audio | $223,520.00 |
| JBL VTX V-25-LH - Lever Hoist | 4 | Audio | $556.50 |
| JBL VTX V-25-PB - Pull Back Bar | 4 | Audio | $763.00 |
| JBL VTX V-25-VT CVR - Vertical Transport Cover | 9 | Audio | $605.50 |
| JBL VTX V-25-VTC - Vertical Transport Dolly | 9 | Audio | $857.50 |
| JBL VTX-V20-DF Down Fill Adapter | 4 | Audio | $4,445.00 |
| JRC - Large Handheld Cowbell | 1 | Backline | $35.00 |
| JVC HZ-ZS13BU Zoom Controller for Fuji and Canon | 1 | Video | $795.00 |
| K & M - KM19791 Universal Tablet IPad Holder w/s | 1 | Backline | $80.00 |
| K & M - Medium Telescoping Pole | 28 | Audio | $600.00 |
| K & M - Round Base | 12 | Audio | $120.00 |
| K & M - Short Telescoping Pole | 12 | Audio | $300.00 |
| K & M - Short Tripod w/Boom Arm | 8 | Audio | $145.00 |
| K & M - Single Telescoping Boom Arm | 5 | Audio | $85.00 |
| K & M - Tall Telescoping Pole | 6 | Audio | $37.50 |
| K & M - Tall Tripod | 8 | Audio | $125.00 |
| Kalos - Roto Tom Set with Stand - 6", 8", 10" | 1 | Backline | $119.99 |
| Kemper - 20' CAT-5e Remote Cable | 1 | Backline | $40.00 |
| Kemper - Profiler Guitar Modeling Head - White | 1 | Backline | $1,799.00 |

| | | | |
|---|---|---|---|
| Kemper - Profiler Head Protection Bag | 1 | Cases | $144.00 |
| Kensington Expert Mouse K64325 | 2 | Computers | $79.00 |
| Korg - CA30 Hand Held Chromatic Tuner | 1 | Backline | $22.00 |
| Korg - DTR-1000 Rack Tuner | 1 | Backline | $99.00 |
| Korg - GA30 Hand Held Tuner | 4 | Backline | $22.00 |
| Korg - Kronos 73 Keyboard | 1 | Backline | $3,399.99 |
| Korg - PB-01 Pitchblack Chromatic Tuner Pedal | 2 | Backline | $80.00 |
| Korg - Trinity Pro-X 88 key Workstation Keyboard | 1 | Backline | $1,200.00 |
| Korg - Triton Extreme 76 Keyboard | 1 | Backline | $1,600.00 |
| Korg - Triton Extreme 88 Keyboard | 1 | Backline | $2,000.00 |
| Korg - Triton LE 61 Key Synthesizer Workstation Ke | 1 | Backline | $800.00 |
| Korg - Triton LE Power Supply | 1 | Backline | $50.00 |
| Korg - Triton Pro 76 Gator Keyboard Case | 1 | Cases | $200.00 |
| Korg - Triton Pro 76 Key Synthesizer Workstation K | 1 | Backline | $800.00 |
| Korg - Triton Studio 76 Key Synthesizer Workstatio | 1 | Backline | $1,200.00 |
| Korg - Triton Studio 76 Keyboard Case | 1 | Cases | $50.00 |
| Kramer Composite 1 X 3 Distribution Amp | 1 | Video | $144.00 |
| Kurzweil - PC-2x Keyboard Case | 1 | Cases | $50.00 |
| Kurzweil - PC-2X Performance Controller Stage Pian | 1 | Backline | $2,995.00 |
| Kurzweil - PC-2X Power Supply | 1 | Backline | $- |
| Kurzweil - Sustain Pedal | 1 | Backline | $45.00 |
| Kyser - Guitar Capo | 2 | Backline | $20.00 |
| L21-30 Cable 10' | 12 | Audio | $450.00 |
| L21-30 Cable 100' | 4 | Audio | $845.00 |
| L21-30 Cable 25' | 32 | Audio | $800.00 |
| L21-30 Cable 250' | 1 | Audio | $526.25 |
| L21-30 Cable 300' | 1 | Audio | $526.25 |
| L21-30 Cable 5' | 2 | Audio | $- |
| L21-30 Cable 50' | 16 | Audio | $800.00 |
| L21-30 Cable 75' | 2 | Audio | $178.00 |
| L21-30 Drop Box 10' | 4 | Audio | $190.00 |
| L21-30 Drop Box 25' | 1 | Audio | $250.00 |
| L21-30 Drop Box 5' | 2 | Audio | $160.00 |
| L21-30 Drop Box with Thru 25' | 1 | Audio | $275.00 |
| L21-30 Fused DogHouse | 10 | Audio | $345.00 |
| L6-20 "Y" Cable 12ga. | 30 | LIGHTING DEPT. | $98.68 |
| L6-20 M - F - 3' | 1 | Audio | $45.00 |
| L6-20 Male to 2 x L6-20 Y Cable - 3' | 4 | Audio | $97.15 |
| Lenovo - Thinkpad E530 | 1 | Computers | $100.00 |
| Lenovo - Thinkpad X61 Tablet PC | 2 | Computers | $350.00 |
| Line 6 - Fast CAT5E Pedal Board Patch Cable | 1 | Backline | $20.00 |
| Line 6 - FB-4 Flextone Floor Board | 1 | Backline | $75.00 |
| Line 6 - Flextone Dual 2 x 10" Combo Amp | 1 | Backline | $700.00 |
| Linksys - WRT160N V3 Wireless Router | 1 | Audio | $49.00 |
| Linksys LGS108P 8-Port Gigabit PoE+ Switch | 10 | Audio | $73.99 |
| Linksys Network Switch Power Cable - GP306B-540 | 10 | Audio | $- |
| Littlite 18" LED Gooseneck Light w/ 4-pin XLR | 8 | Audio | $48.00 |

| | | |
|---|---|---|
| Littlite 18" LED Gooseneck Light with 3-pin XLR | 4 Audio | $100.00 |
| Livewire - LWS-250 Switchable Sustain Pedal | 9 Backline | $40.00 |
| LP - 14" Tito Puente Bronze Timbale | 1 Backline | $450.00 |
| LP - 15" Tito Puente Bronze Timbale | 1 Backline | $300.00 |
| LP - 15" Tito Puente Steel Timbale | 1 Backline | $150.00 |
| LP - 25-Bar Single Row Wind Chimes | 1 Backline | $100.00 |
| LP - Aspire - Large Cowbell | 1 Backline | $30.00 |
| LP - Aspire Bongos Natural | 1 Backline | $160.00 |
| LP - Aspire Clave Set | 2 Backline | $100.00 |
| LP - Black Box Cajon | 1 Backline | $125.00 |
| LP - Cabasa | 1 Backline | $10.00 |
| LP - Chad Smith Signature Ridge Rider Cowbell | 1 Backline | $59.99 |
| LP - Classic II Series Bongos - 7 1/4 x 8 5/8" | 1 Backline | $213.00 |
| LP - Classic II Series Conga - 11 3/4" | 1 Backline | $400.00 |
| LP - Classic II Series Quinto - 11" | 1 Backline | $350.00 |
| LP - Classic II Series Tumba 12.5" | 1 Backline | $200.00 |
| LP - Collapsible Conga Cradle | 3 Backline | $25.00 |
| LP - CP374 24 Bell Sleigh Bells | 2 Backline | $66.00 |
| LP - ES-2 Cha Cha Cowbell | 1 Backline | $35.00 |
| LP - ES-8 Salsa Cowbell | 1 Backline | $25.00 |
| LP - Gajate - Kick Pedal Percussion Mount LP388N | 2 Backline | $50.00 |
| LP - LP007 Rock Cow Bell | 1 Backline | $35.00 |
| LP - LP1204 Orange Piccolo Jam Block | 1 Backline | $25.00 |
| LP - LP1205 Blue Jam Block | 1 Backline | $25.00 |
| LP - LP1207 Red Jam Block | 1 Backline | $25.00 |
| LP - LP1209 Guiro Jam Block | 1 Backline | $45.00 |
| LP - LP160 Mountable Cyclops Tambourine | 1 Backline | $35.00 |
| LP - LP228 Black Beauty Sr. Cowbell | 1 Backline | $35.00 |
| LP - LP229 Mambo Cowbell | 1 Backline | $55.00 |
| LP - LP236C Mount All Percussion Bracket | 1 Backline | $35.00 |
| LP - LP281 Professional Yellow Maracas Pair | 1 Backline | $30.00 |
| LP - LP291 Triple Conga Stand | 1 Backline | $220.00 |
| LP - LP338 Kick Drum Cowbell Mount | 1 Backline | $25.00 |
| LP - LP440 Shake-It 8" Metal Shaker | 1 Backline | $21.00 |
| LP - LP760A Percussion Table | 3 Backline | $250.00 |
| LP - LPA521 22"x16" Aspire Percussion Table | 2 Backline | $150.00 |
| LP - Medium Triangle | 1 Backline | $10.00 |
| LP - Merengue Guiro | 1 Backline | $10.00 |
| LP - Patato Conga | 1 Backline | $300.00 |
| LP - Patato Quinto | 1 Backline | $300.00 |
| LP - Patato Tumba | 1 Backline | $300.00 |
| LP - Small Black Cowbell | 1 Backline | $20.00 |
| LP - Soft-Case for Bongos | 1 Backline | $35.00 |
| LP - Timbale Cowbell Mount | 2 Backline | $50.00 |
| LP - Timbale Stand | 2 Backline | $20.00 |
| LP - Vibra Slap II | 1 Backline | $10.00 |
| LS9-32 Mixing Console(V1.33) | 1 Audio | $8,500.00 |

| Item | Qty | Dept | Value |
|---|---|---|---|
| Ludwig - 400 Series Snare Stand | 1 | Backline | $70.00 |
| Lycian 1275 Medium Throw Followspot | 2 | LIGHTING DEPT. | $2,200.00 |
| M - FF XLR Y Cable | 30 | Audio | $10.00 |
| M Audio - Axiom 61 Key Controller Keyboard | 1 | Backline | $500.00 |
| M XLR - 1/4'' TRS Cable | 13 | Audio | $10.00 |
| M XLR - M XLR Turnaround | 27 | Audio | $10.00 |
| M-Audio - Axiom 49 Keyboard Controller | 1 | Backline | $200.00 |
| M-Audio - Firewire 410 Audio Interface | 1 | Misc. - Not In Use | $175.00 |
| M-Audio - MIDISport 2x2 MIDI Interface | 1 | Backline | $70.00 |
| M-Audio - Oxygen 61 USB Keyboard Controller | 1 | Backline | $200.00 |
| Mackie - 1202-VLZ Pro 12ch Mixer | 2 | Audio | $350.00 |
| Mackie - CR1604 VLZ 16 Mic Mixer | 1 | Audio | $100.00 |
| Makanu - 12pc Drum Dampeners | 8 | Show Expendibles | $9.99 |
| Male 7 Pin Soca to Double Hubble Adapter | 2 | Audio | $90.00 |
| Male Edison - IEC Power Cable- 16/3 - 6' to 10' | 78 | Audio | $5.00 |
| Male Edison - Locking Blue IEC - 16/3 - 6' to 10' | 28 | Audio | $11.00 |
| Male Edison to Blue Powercon 1'-10' | 51 | Audio | $9.00 |
| Male Edison to Blue Powercon 25' | 5 | Audio | $9.00 |
| Male Edison to Dual L6-20 Adapter - 5'-15' | 6 | Audio | $42.00 |
| Male Edison to L6-20 - 1'-3' | 3 | Audio | $25.00 |
| Male L21-30 to 3 L6-20 Breakout - 6' | 2 | Audio | $110.00 |
| Malekko - Ekko 616 MKII Analog Delay Pedal | 1 | Backline | $160.00 |
| Manhasset - M48 Symphony Music Stand | 12 | Backline | $350.00 |
| Manhasset - Music Stand Light | 14 | Backline | $39.99 |
| Mapex - 10" x 7" Saturn V Tour Rack Tom- Black St | 1 | Backline | $300.00 |
| Mapex - 12" x 8" Saturn V Tour Rack Tom - Black St | 1 | Backline | $500.00 |
| Mapex - 12"x5.5" Black Panther Warbird Wood Sna | 1 | Backline | $400.00 |
| Mapex - 13"x5.5" Black Panther Cherry Bomb Woo | 1 | Backline | $450.00 |
| Mapex - 14x6.5 Bronze Snare | 1 | Backline | $500.00 |
| Mapex - 16" x 16" Saturn V Tour Floor Tom - Black | 1 | Backline | $500.00 |
| Mapex - 22" x 16" Saturn V Tour Bass Drum - Black | 1 | Backline | $800.00 |
| Mapex - Floor Tom Legs | 6 | Backline | $20.00 |
| Mapex - Stand Mounting Tom Arm | 2 | Backline | $30.00 |
| Marshal 4 x 12" Speaker Cabinet Case | 6 | Cases | $350.00 |
| Marshal JCM Head Case | 4 | Cases | $250.00 |
| Marshall - 1960A 4 x 12" Slant Speaker Cabinet | 4 | Backline | $1,600.00 |
| Marshall - 1960B 4 x 12" Flat Speaker Cabinet | 3 | Backline | $1,200.00 |
| Marshall - 2MP CV500-M2 HD-SDI Miniature Broad | 2 | Video | $550.00 |
| Marshall - Dual Footswitch | 6 | Backline | $30.00 |
| Marshall - JCM-2000 DSL 100w Guitar Amplifier | 2 | Backline | $800.00 |
| Marshall - JCM-2000 DSL 50w Guitar Amplifier | 1 | Backline | $700.00 |
| Marshall - JCM-2000 TSL-602 2X12 Combo Amp | 1 | Backline | $700.00 |
| Marshall - JCM-800 Guitar Amplifier | 1 | Backline | $1,300.00 |
| Marshall - JCM-900 100w Guitar Amplifier | 2 | Backline | $1,900.00 |
| Marshall - TSL Combo Footswitch | 1 | Backline | $75.00 |
| Martin - D12X1AE 12 String Acoustic Guitar | 1 | Backline | $700.00 |
| Masakichi Suzuki - 4/4 size Stand Up Double Bass | 1 | Backline | $2,000.00 |

| Item | Qty | Category | Value |
|------|-----|----------|-------|
| Maxline - White JC-120 Amp Road Case | 1 | Cases | $300.00 |
| MCTRL 4K LED Processor | 2 | Video - LED Wall | $4,900.00 |
| MDX-4400 Quad Compressor | 4 | Misc. - Not In Use | $129.00 |
| Meinl - 10" Single Row Tambourine | 1 | Backline | $29.99 |
| Meinl - Adjustable Djembe Stand | 1 | Backline | $140.00 |
| Meinl - Black Cajon Bag | 1 | Cases | $26.00 |
| Meinl - Cajon | 1 | Backline | $50.00 |
| Meinl - Cowbell Beater | 1 | Backline | $20.00 |
| Meinl - HE-215 8" Copper Darbuka | 1 | Backline | $145.00 |
| Meinl - Red Headliner Bongos | 1 | Backline | $40.00 |
| Meinl - SH45GR Luis Conte Shaker (LOUD) | 1 | Backline | $15.00 |
| Mesa Boogie - 4 x 12" Slant Speaker Road Case | 2 | Cases | $200.00 |
| Mesa Boogie - BigFoot Rectifier Foot Switch | 4 | Backline | $100.00 |
| Mesa Boogie - Dual Rectifier 100w Guitar Amplifier | 2 | Backline | $2,199.00 |
| Mesa Boogie - Foot Switch Cable | 1 | Backline | $15.00 |
| Mesa Boogie - Rectifier Head Case | 2 | Cases | $150.00 |
| Mesa Boogie - Standard 4x12" Angled 240w Speaker | 2 | Backline | $1,200.00 |
| Meyer - 650-P Dual 18" Powered Subwoofer | 8 | Audio | $5,400.00 |
| Meyer MSL-4 - Self Powered Mains | 8 | Audio | $8,960.00 |
| Meyer MSL-4 Dolly | 6 | Audio | $600.00 |
| Meyer UM-1P 12" Self Powered Monitor Speaker | 20 | Audio | $22,000.00 |
| Meyer USW-1P - Dual 15" Self Powered Subwoofer | 1 | Audio | $4,230.00 |
| Midas - Pro 2 Console Case | 2 | Audio | $600.00 |
| Midas DL-251 48 x 16 Stage Rack | 2 | Audio | $3,399.00 |
| Midas M32C Digital Rack Mixer | 1 | Audio | $800.00 |
| Midas Pro 2 Console | 1 | Audio | $14,000.00 |
| MIDI Cable - 10' | 8 | Cabling (Non-Power) | $20.00 |
| MIDI Cable - 20' | 4 | Cabling (Non-Power) | $20.00 |
| MIDI Cable - 3' | 1 | Cabling (Non-Power) | $15.00 |
| Midiman - Oxygen8 MIDI Keyboard Controller - 25 | 1 | Backline | $100.00 |
| Mighty Bright - LED Music Stand Light | 16 | Backline | $35.00 |
| MLU-12 XLR-Mic Cable | 1 | Retail | $10.37 |
| MLU-25 XLR-Mic Cable | 1 | Retail | $12.99 |
| Molded Extension Cable - 12/3 - 50' - Black | 4 | Audio | $20.00 |
| Molded Extension Cable - 14/3 - 25' - Rental - Green | 23 | Audio | $100.00 |
| Molded Extension Cable - 14/3 - 50' - Rental - Green | 12 | Audio | $14.00 |
| Molded Extension Cable - 14/3 - 75' - Rental - Green | 6 | Audio | $24.00 |
| Motion Computing - M-1300 Tablet PC | 1 | Computers | $350.00 |
| Motion Labs - 200A Main - 6 x L21-30 + 6 x 5-20R | 1 | Audio | $5,000.00 |
| Motion Labs - 8 Way Hoist Controller Remote | 2 | Audio | $340.00 |
| Motion Labs - 8 Way L21-30 Hoist Controller - Double | 1 | Audio | $2,450.00 |
| Motion Labs - 8 Way L21-30 Hoist Controller - Soca | 1 | Audio | $2,450.00 |
| Motion Labs - Distro - 300A Main - 12 x L21-30, 6 x | 1 | Audio | $5,500.00 |
| Motion Labs - Rack Pack - 2 RU - L21-30 x 3 Duplex | 2 | Audio | $345.00 |
| Motion Labs - Rack Pack - 3 RU - L21-30 - 6 x Duplex | 4 | Audio | $425.00 |
| Moving Light Distro 400A | 4 | LIGHTING DEPT. | $9,250.25 |
| Music Stand, folding | 3 | Backline | $20.00 |

| Item | Qty | Category | Value |
|---|---|---|---|
| Nady SP-5 Starpower Series Professional Performa | 3 | Audio | $150.00 |
| Native Instruments - Traktor Kontrol S2 DJ Controll | 1 | Backline | $349.00 |
| Native Instruments - Traktor Kontrol Z2 DJ Mixer | 1 | Backline | $663.56 |
| Netgear - 5-Port Ethernet Switch | 1 | Backline | $22.00 |
| Netgear - 8-Port Gigabit Ethernet Switch GS308 | 1 | Backline | $25.99 |
| Netgear - FS105 - 5 Port Network Switch | 10 | Audio | $25.00 |
| Netgear - GS308P Gigabit Switch - 8 Port PoE | 2 | Audio | $79.99 |
| Netgear - JFS-516 16 Port 10/100 Switch | 4 | Audio | $119.00 |
| Netgear - Nighthawk AC1750 Smart WiFi Router | 1 | Audio | $150.00 |
| Netgear - ProSAFE FS108 Fast Ethernet Switch | 5 | Audio | $300 |
| Network Switch | 4 | Video | $60.00 |
| Neutrik - NL8MM 6 Pin to Leslie Cable Coupler | 1 | Backline | $40.00 |
| Neutrik NA2-IO-DLINE 2x2 DANTE Audio Interface | 2 | Audio | $293.00 |
| Newtek - NDI Spark SDI | 3 | Video | $800.00 |
| Newtek - PTZ NDI Camera | 2 | Video | $2,715.00 |
| NewTek - Timewarp TW-42 Slow Motion Remote | 1 | Video | $1,499.00 |
| NewTek - TriCaster 460CS | 1 | Video | $6,995.00 |
| NewTek Spark SDI to NDI | 3 | Video | $850.00 |
| NL-4 Barrel | 6 | Audio | $84.00 |
| NL-4 Dual Speaker Cable 50' | 10 | Audio | $300.00 |
| NL-4 Speaker Cable 100' | 8 | Audio | $245.00 |
| NL-4 Speaker Cable 25' | 8 | Audio | $368.00 |
| NL-4 Speaker Cable 50' | 45 | Audio | $2,214.00 |
| NL-4 Speaker Cable 6'-15' | 13 | Audio | $364.00 |
| NL-8 Barrel | 9 | Audio | $117.00 |
| NL-8 Speaker Cable 10' | 6 | Audio | $198.00 |
| NL-8 Speaker Cable 100' | 30 | Audio | $3,976.00 |
| NL-8 Speaker Cable 25' | 4 | Audio | $208.00 |
| NL-8 Speaker Cable 3' | 44 | Audio | $1,100.00 |
| NL-8 Speaker Cable 50' | 7 | Audio | $588.00 |
| NL-8 to 2 x NL-4 | 4 | Audio | $60.00 |
| Nord - Electro 3 73 Key Keyboard | 1 | Backline | $2,000.00 |
| Nord - Lead 3 Synthesizer | 1 | Backline | $1,500.00 |
| Nord - Stage2 HA-88 - Organ Piano Synth | 1 | Backline | $2,950.00 |
| Nord - Sustain Pedal | 1 | Backline | $15 |
| Numark - CDN-22 MKIII  Dual CD Player | 1 | Backline | $79 |
| Numark - CS-1 Scratch Turntable Cartridge | 2 | Backline | $140.00 |
| Numark - CX-1 Club Turntable Cartridge | 2 | Backline | $100.00 |
| Nutech - Distro - 8 x L21-30 - No Thru | 1 | Audio | $1,900.00 |
| Nylon Spansets - 3' | 7 | Audio | $77.00 |
| Nylon Spansets - 6' | 9 | Audio | $19.00 |
| O Rings for Drums | 1 | Backline | $40.00 |
| Odyssey - FZ12MIX DJ Mixer Case | 2 | Cases | $139.97 |
| Odyssey - FZCDJ Large Format CD Player Case | 2 | Cases | $104.99 |
| On Stage - 1 Tier Single Brace X Stand | 1 | Backline | $30.00 |
| On Stage - 3 Tier A Frame Keyboard Stand | 1 | Backline | $130.00 |
| On Stage - Alto/Tenor Sax Stand | 1 | Backline | $30.00 |

| | | | |
|---|---|---|---|
| On Stage - Baritone Sax Stand | 1 | Backline | $35.00 |
| On Stage - Double Sax and Woodwind Stand | 1 | Backline | $32.00 |
| On Stage - Guitarists Foot Rest | 1 | Backline | $30.00 |
| On Stage - KS-7350 Folding Z Style Keyboard Stand | 1 | Backline | $110.00 |
| On Stage - KS7190 Single Brace, Single Tier Keyboar | 4 | Backline | $25.00 |
| On Stage - KSA-7550 2nd Tier for Z Stand | 1 | Backline | $60.00 |
| On Stage - Padded Keyboard Bench | 2 | Backline | $50.00 |
| On Stage - RS-7000 Amp Stand | 1 | Backline | $39.99 |
| On Stage - Trombone Stand | 1 | Backline | $28.05 |
| On Stage - Tubular Guitar Stand | 5 | Backline | $23.00 |
| On Stage - Z Style Keyboard Stand | 1 | Backline | $100.00 |
| Open SFP slot - Gigabit Ethernet - Fiber Optic Medi | 3 | Audio | $- |
| P-V2 V-Mount Camera Plate | 3 | Video | $399.95 |
| Paiste - 13" Signature Dark Crisp Hi-Hats | 1 | Backline | $450.00 |
| Paiste - 14" 2002 Series Medium Hi Hats | 1 | Backline | $383.00 |
| Paiste - 14" Signature Series Hi-Hat | 1 | Backline | $540.00 |
| Paiste - 15" 2002  Series Heavy Hi Hats | 1 | Backline | $400.00 |
| Paiste - 16" 2002 Series Medium Crash | 1 | Backline | $230.00 |
| Paiste - 16" Signature Series Full Crash | 1 | Backline | $313.00 |
| Paiste - 17" Signature Series Full Crash | 1 | Backline | $350.00 |
| Paiste - 18" 2002 Series Medium Crash | 1 | Backline | $277.00 |
| Paiste - 18" Signature Series Full Crash | 1 | Backline | $375.00 |
| Paiste - 19" 2002 Series Medium Crash | 1 | Backline | $310.00 |
| Paiste - 19" Signature Series Power Crash | 1 | Backline | $400.00 |
| Paiste - 20" 2002 Series Ride Cymbal | 1 | Backline | $318.00 |
| Paiste - 22" 2002 Series Ride Cymbal | 1 | Backline | $398.00 |
| Paiste - 28" Orchestra Gong w Stand and Mallet | 1 | Backline | $500.00 |
| Paiste - CRACKED 18" 2002 Series Novo China | 1 | Backline | $277.00 |
| Panasonic - HPX370 Series P2 HD Camera W/ 17x L | 3 | Video | $7,200.00 |
| PDP - Mounting Timbalito 10" | 1 | Backline | $- |
| Pearl - 10" x 7" Session Studio Classic Rack Tom | 1 | Backline | $250.00 |
| Pearl - 12" x 8" Session Studio Classic Rack Tom | 1 | Backline | $300.00 |
| Pearl - 13"x3" Black Steel Piccolo Snare | 1 | Backline | $280.00 |
| Pearl - 14" x 14" Session Studio Classic Floor Tom | 1 | Backline | $400.00 |
| Pearl - 14"x6.5" Free Floating Brass Snare | 1 | Backline | $700.00 |
| Pearl - 14"x6.5" Session Studio Classic Snare | 1 | Backline | $350.00 |
| Pearl - 16" x 14" Session Studio Classic Floor Tom | 1 | Backline | $400.00 |
| Pearl - 22" x 16" Session Studio Classic Kick Drum | 1 | Backline | $600.00 |
| Pearl - 24" x 15" Session Studio Classic Bass Drum | 1 | Backline | $800.00 |
| Pearl - ADP-30 3-Way Tom Clamp | 1 | Backline | $50.00 |
| Pearl - AX-25L Revolving Multi Clamp Long | 1 | Backline | $40.00 |
| Pearl - BC930 Boom Cymbal Stand | 7 | Backline | $89.00 |
| Pearl - C930 Straight Cymbal Stand | 1 | Backline | $70.00 |
| Pearl - CA-100 Kick Drum Mounting Cowbell Holde | 1 | Backline | $30.00 |
| Pearl - Eliminator Demon Drive Double Bass Drum | 1 | Backline | $620.00 |
| Pearl - Floor Tom Legs | 3 | Backline | $20.00 |
| Pearl - H2000 Eliminator 2-Leg Hi Hat Stand | 1 | Backline | $300.00 |

| | | | |
|---|---|---|---|
| Pearl - H930 Hi Hat Stand - 3 Leg | 1 | Backline | $129.99 |
| Pearl - HA100 Hi Hat to Kick Drum Stabilizer | 1 | Backline | $40.00 |
| Pearl - Kick Pedal | 1 | Backline | $80.00 |
| Pearl - Multi Clamp ADP 20 | 1 | Backline | $25.00 |
| Pearl - PB700 Bongo Stand | 1 | Backline | $70.00 |
| Pearl - PL-08 Nylon Bushing for Cymbal Stand | 1 | Backline | $2.00 |
| Pearl - Rubber Hi Hat Washer Cup | 1 | Backline | $4.00 |
| Pearl - S-930 Snare Stand | 2 | Backline | $100.00 |
| Pearl - S800W Snare Stand | 2 | Backline | $65.00 |
| Pearl - TH88S Tom Holder-Short Post | 2 | Backline | $30.00 |
| Peavey - Minx 110 Bass Combo Amp | 1 | Backline | $299.00 |
| Peavey - Nashville 400 Solid State Guitar Amp | 2 | Backline | $500.00 |
| Performance Plus - Sleigh Bells | 1 | Backline | $40.00 |
| Philmore - ST-1000 Step Up & Step Down Transforr | 2 | Backline | $100.00 |
| Philmore - ST-1500 Step Up & Step Down Transforr | 1 | Backline | $150.00 |
| Philmore - ST-500 500w Step Up & Step Down Trar | 6 | Backline | $60.00 |
| Pioneer - CDJ-1000 Road Case | 2 | Cases | $50.00 |
| Pioneer - CDJ-1000MKIII Digital Turntable | 2 | Backline | $2,000.00 |
| Pioneer - CDJ-2000  Black Road Case | 3 | Cases | $150.00 |
| Pioneer - CDJ-2000 Nexus 2 Multi Player | 2 | Backline | $3,900.00 |
| Pioneer - CDJ-2000 Nexus Multi Player | 3 | Backline | $2,200.00 |
| Pioneer - DDJ-SP1 DJ Sub-Controller | 1 | Backline | $350.00 |
| Pioneer - DJM-800 Pro DJ Mixer | 1 | Backline | $1,800.00 |
| Pioneer - DJM-900 Black Road Case | 1 | Cases | $150.00 |
| Pioneer - DJM-900 Nexus 2 DJ Mixer | 1 | Backline | $2,199.99 |
| Pioneer - DJM-900 Nexus DJ Mixer | 1 | Backline | $2,200.00 |
| Pioneer - DJM-900SRT Serato DJ Mixer | 1 | Backline | $2,200.00 |
| Pioneer - DJM-S9 Battle Mixer | 1 | Backline | $1,700.00 |
| Pioneer DJM-800 Road Case | 1 | Cases | $75 |
| Planet Waves - Acoustic Guitar Feedback Suppresse | 2 | Backline | $20.00 |
| Plywood - 4' x 8' Sheet x 3/4" | 8 | Infrastructure | $14.00 |
| PM-5D RH 56 Ch Mixing Console (V2.27) | 1 | Audio | $9,998.00 |
| Po Boy - 14" x 6" Blue Birch Snare | 1 | Backline | $300.00 |
| Pork Pie - Round Gel Throne | 1 | Backline | $200.00 |
| Pork Pie - Round Zebra Drum Throne | 2 | Backline | $150.00 |
| Porter & Davies - BC2 Saddle drum throne | 1 | Backline | $1,350.00 |
| Porter & Davies - BC2rm drum throne amplifier | 1 | Backline | $350.00 |
| PowerCon (Female) to Edison (Male) 14ga | 8 | LIGHTING DEPT. | $16.40 |
| PowerCon (Female) to Edison (Male) 16ga | 4 | LIGHTING DEPT. | $16.40 |
| PowerCon (Female) to Edison (Male) 18ga | 20 | LIGHTING DEPT. | $16.40 |
| PowerCon Ext. + 5pin DMX 10' | 12 | LIGHTING DEPT. | $51.18 |
| PowerCon Ext. + 5pin DMX 25' | 12 | LIGHTING DEPT. | $69.03 |
| PowerCon Female to L6-20 Male | 45 | LIGHTING DEPT. | $22.31 |
| Powercon Jumper 1'-10' | 15 | Audio | $14.00 |
| Powercon Jumper 25' | 6 | Audio | $14.00 |
| Powercon Threefer - 1 x Edison, 2 Powercon | 1 | Audio | $35.00 |
| Powercon Twofer | 3 | Audio | $25.00 |

| | | |
|---|---|---|
| Premier - 14"x4" Classic Maple Piccolo Snare | 1 Backline | $550.00 |
| Premier - 14"x5.5" Classic Maple Snare | 1 Backline | $670.00 |
| Premier - Snare Stand | 1 Backline | $44.99 |
| Presonus - HP4 4 Ch Headphone Amp | 1 Misc. - Not In Use | $100.00 |
| Pro Line - 1 Tier Double Brace Keyboard X Stand | 6 Backline | $80.00 |
| Pro Line - 1 Tier Single Brace X Stand | 1 Backline | $52.00 |
| Pro Line - 2 Tier Double Brace X Keyboard Stand | 6 Backline | $160.00 |
| Pro Line - Mini Flashlight | 1 Backline | $4.99 |
| Production Intercom - 3 Channel PSU | 1 Communications | $450.00 |
| Proel - 1 Tier Single Braced X Stand | 1 Backline | $30.00 |
| Proel - Sustain Pedal | 2 Backline | $40.00 |
| Profile Surface Umbilical | 2 Audio | $182.00 |
| ProLine - Sustain Pedal | 2 Backline | $29.99 |
| Proline Retractable Stanchion | 25 Subrentals (Not in Inve | $44.95 |
| PW-4000 Power Supply Unit | 2 Audio | $350.00 |
| PW-800W Power Supply Unit | 2 Audio | $3,500.00 |
| QSC - PLX-2402 Power Amplifier | 1 Audio | $750.00 |
| QSC K-12 Powered 12" Loudspeaker | 10 Audio | $5,000.00 |
| QSC K-12 Rain Hoodie | 18 Audio | $32.00 |
| QSC K-12 Rigging Yoke | 8 Audio | $59.00 |
| QSC K12 Tote | 8 Audio | $105.00 |
| QSC KLA Array Frame | 2 Audio | $561.00 |
| QSC KLA-12 Constant Curve Powered Line Array Sp | 8 Audio | $8,000.00 |
| QSC KW-181 Single 18" Subwoofer | 4 Audio | $3,600.00 |
| QSC KW181 Cover | 4 Audio | $110.00 |
| Quik Lok - 1 Tier Single Brace X Stand | 1 Backline | $30.00 |
| Quik-Lok - LPH-003 Tripod Laptop Stand | 2 Backline | $120.00 |
| Quinto Road Case | 1 Cases | $20.00 |
| Radial - Pro AV/2 Direct Box | 1 Backline | $75.00 |
| Radial - Pro D1 1-Channel Passive Instrument Direc | 2 Audio | $175.00 |
| Radial - Pro D2 2-Channel Direct Box | 3 Audio | $225.00 |
| Rane - CV02 Serato Control Vinyl Record | 4 Backline | $15.00 |
| Rane - Serato Control Disc Pair | 2 Backline | $10.00 |
| Rane - Serato SL1 Scratch Live Interface | 1 Backline | $500.00 |
| Rane - TTM-56S DJ Mixer | 1 Backline | $849.00 |
| Rane - TTM-57SL Performance Mixer w Serato | 1 Backline | $1,100.00 |
| Rapco DB-100 Pro Audio Direct Box | 5 Audio | $50.00 |
| Rapco Horizon PB-8 1-in/8-out Press Box | 2 Audio | $250.00 |
| Rapco Isolated Signal Splitter ss 100i | 4 Audio | $30.00 |
| Rapco SC 100i Signal Combiner | 5 Audio | $30.00 |
| Rapco Subsnake - 12 Ch - 75' | 2 Audio | $300.00 |
| RCA Male to BNC Female | 10 Cabling (Non-Power) | $2.00 |
| RDL - RU-NL2 Network to Line Level Interface | 10 Audio | $369.50 |
| REI HDMI DA | 1 Video | $75.00 |
| REI HDMI Splitter 1x4 | 1 Video | $37.94 |
| REI VGA to HDMI | 2 Video | $100.00 |
| REI VGA to HDMI 720P/1080P Upscaler | 1 Video | $30.00 |

| | | | |
|---|---|---|---|
| Rental Stock Mic Cable | 80 | Audio | $8.44 |
| RG-59 BNC Connector | 2 | Cabling (Non-Power) | $2.25 |
| RGBHV 1 x 4 Distribution Amplifer | 1 | Video | $550.00 |
| Rhodes - 1976 Stage Seventy Three Mk I Electric Pi | 1 | Backline | $2,500.00 |
| Rhodes- 1982 Suitcase Seventy Three MkII Electric | 1 | Backline | $2,000.00 |
| RhythmTech - 10" True Colors Round Tambourine | 1 | Backline | $27.00 |
| RhythmTech - 5" Studio Shaker | 1 | Backline | $15.00 |
| RhythmTech - DST Mountable Tambourine | 2 | Backline | $35.00 |
| RhythmTech - Live Tube Shaker | 1 | Backline | $10.00 |
| RhythmTech - Solo Crescent Tambourine | 2 | Backline | $25.00 |
| Rigging - Motor Adapter - L21-30 to L16-20 | 2 | Audio | $75.00 |
| Rigging Burlap | 50 | Rigging | $6.00 |
| Road Ready - 6U Console Case | 1 | Audio | $250.00 |
| Road Ready - RRM14E | 1 | Cases | $160.00 |
| Roadcase.com - Trunk- 1/3 Pack | 7 | Audio | $640.00 |
| Roadcase.com - VTX-F18S Case | 4 | Audio | $400.00 |
| Roadie - Nord Electro 73 Keyboard Case | 1 | Cases | $206.00 |
| Roc-N-Soc - Lunar Hydraulic Saddle Throne W/Back | 1 | Backline | $230.00 |
| Roc-N-Soc - Nitro Hydraulic Saddle Throne (no back | 1 | Backline | $170.00 |
| Roc-N-Soc - Replacement Collar w/ T-Bolt | 1 | Backline | $20.00 |
| Roc-N-Soc - Replacement Glides for Lunar Throne | 1 | Backline | $13.00 |
| Roc-N-Soc - Saddle Throne w Threaded Base | 1 | Backline | $210.00 |
| Rockstand - 5 x Guitar Boat | 1 | Backline | $95.00 |
| Roland - 5' Dual 1/4" to 1/4" Cable | 1 | Backline | $22.99 |
| Roland - APC-33 Drum Pad Mount w/ Clamp | 1 | Backline | $79.99 |
| Roland - BT-1 Bar Drum Trigger Pad | 1 | Backline | $119.99 |
| Roland - DP-10 Sustain Pedal | 3 | Backline | $40.00 |
| Roland - EV-5 Expression Pedal | 4 | Backline | $90.00 |
| Roland - Fantom X-8 Keyboard 88 key Synthesizer | 1 | Backline | $2,499.00 |
| Roland - FS-1 Footswitch | 3 | Backline | $40.00 |
| Roland - GAIA SH-01 Virtual Analog Synthesizer | 1 | Backline | $629.99 |
| Roland - JC-120 Jazz Chorus 2x12" Guitar Amp 120 | 2 | Backline | $900.00 |
| Roland - JP-8000 Roto-Mold Keyboard Case | 1 | Cases | $200.00 |
| Roland - JP-8000 Synthesizer Keyboard | 1 | Backline | $800.00 |
| Roland - Juno-G 61 Key Synthesizer | 1 | Backline | $899.00 |
| Roland - Jupiter-80 Digital Synthesizer | 1 | Backline | $2,600.00 |
| Roland - JV-1080 Keyboard Module | 1 | Backline | $250.00 |
| Roland - KC-350 120w Keyboard Amp | 1 | Backline | $549.00 |
| Roland - KC-500 150w Keyboard Amp | 1 | Backline | $649.00 |
| Roland - KD-140 V-Kick Bass Drum Trigger Pad | 4 | Backline | $1,199.00 |
| Roland - KD-9 V-Kick Trigger Pad | 1 | Backline | $200.00 |
| Roland - MDP-7 Mounting Plate for Drum Pads | 1 | Backline | $20.00 |
| Roland - PD-7 Drum Trigger Pad | 3 | Backline | $100.00 |
| Roland - PD-8 8" Dual Trigger Drum Pad | 2 | Backline | $112.00 |
| Roland - PD-85 8" Mesh Trigger Pad | 2 | Backline | $140.00 |
| Roland - PDS-10 Electronic Drum Pad Stand | 4 | Backline | $190.00 |
| Roland - RD-2000 88-key Stage Piano | 1 | Backline | $1,800.00 |

| | | |
|---|---|---|
| Roland - RD-600 88 Key Digital Stage Piano | 1 Backline | $1,000.00 |
| Roland - RD-800 Digital Piano | 1 Backline | $1,400.00 |
| Roland - RD-800 Road Case | 1 Cases | $350.00 |
| Roland - RD600 SKB Keyboard Case | 1 Cases | $350.00 |
| Roland - RT-30H Single Drum Trigger | 1 Backline | $89.99 |
| Roland - RT-30K Kick Drum Trigger | 1 Backline | $99.99 |
| Roland - System-8 Synthesizer | 1 Backline | $1,250.00 |
| Roland - V-Pad PDX-100 10" Electronic Mesh Drum | 1 Backline | $219.99 |
| Roland - VK Series Interface Module | 1 Backline | $200.00 |
| Roland - VK-7 Combo Organ Keyboard 61 Key | 1 Backline | $900.00 |
| Roland - VK-7 Roto Mold Keyboard Case | 1 Cases | $75.00 |
| Roto Mold 10" x 12" Rack Tom Case | 4 Cases | $100.00 |
| Roto Mold 12" x 12" Rack Tom Case | 3 Cases | $40.00 |
| Roto Mold 13" x 14" Rack Tom Case | 2 Cases | $40.00 |
| Roto Mold 14" Snare Drum Case | 6 Cases | $160.00 |
| Roto Mold 16" x 18" Floor Tom Case | 3 Cases | $300.00 |
| Roto Mold 16" x 24" Floor Tom Cases | 1 Cases | $100.00 |
| Roto Mold 8" x 8" Rack Tom Case | 1 Cases | $75.00 |
| Roto Mold Timbale Case | 2 Cases | $75.00 |
| RX-4400 Quad Gate | 2 Misc. - Not In Use | $129.00 |
| S Hoop - 14" 10-Lug Snare Side Hoop | 1 Backline | $32.00 |
| Sabian - 08" Splash - B8 Pro | 1 Backline | $50.00 |
| Sabian - 10" Splash - AA | 1 Backline | $100.00 |
| Sabian - 10" Splash - AA Metal X | 1 Backline | $120.00 |
| Sabian - 12" Splash - AA | 1 Backline | $120.00 |
| Sabian - 12" Splash - APX | 1 Backline | $75.00 |
| Sabian - 13" Hi Hats - AA Regular | 1 Backline | $265.00 |
| Sabian - 14" China - B8 Mini Chinese | 1 Backline | $75.00 |
| Sabian - 14" Crash - AA Medium | 1 Backline | $100.00 |
| Sabian - 14" Hi Hats - AA | 1 Backline | $309.00 |
| Sabian - 14" Hi Hats - B8 | 1 Backline | $130.00 |
| Sabian - 15" Crash - AA Sound Control | 1 Backline | $152.00 |
| Sabian - 16" Crash - AA Medium | 1 Backline | $189.00 |
| Sabian - 16" Crash - AAXplosion | 1 Backline | $205.00 |
| Sabian - 17" Crash - AA Medium | 1 Backline | $189.00 |
| Sabian - 17" Crash - HH Medium Thin | 1 Backline | $299.00 |
| Sabian - 18" AAX O-Zone Crash Cymbal | 1 Backline | $259.99 |
| Sabian - 18" China - AA Fast Chinese | 1 Backline | $230.00 |
| Sabian - 18" Crash - AA Medium | 1 Backline | $219.00 |
| Sabian - 18" Crash - HH Medium | 1 Backline | $319.00 |
| Sabian - 19" Crash - AA Medium | 1 Backline | $229.00 |
| Sabian - 19" Crash - AA Metal - X | 1 Backline | $229.00 |
| Sabian - 20" China - Paragon | 1 Backline | $319.00 |
| Sabian - 20" Ride - AAX Brilliant | 1 Backline | $279.00 |
| Sabian - 20" Ride - B8 Medium Rock | 1 Backline | $115.00 |
| Sabian - 21" Ride - AA Rock | 1 Backline | $265.00 |
| Sabian - 22" Ride - AA Sound Control | 1 Backline | $300.00 |

| | | | |
|---|---|---|---|
| Samsung TV Remote | 1 | Video | $20.00 |
| Sanyo 6k Projector | 2 | Video | $800.00 |
| Sanyo TV Remote | 1 | Video | $20.00 |
| SC-90 16" Dual Leg Caster Wheel | 16 | Staging | $400.00 |
| SC-90 16" Single Leg Locking Caster Wheel | 32 | Staging | $640.00 |
| SC-90 pipe leg (specify sizes) | 64 | Staging | $300.00 |
| SC90 Adjustable Leg 24"-36" | 8 | Staging | $205.00 |
| SC90 Fixed Leg 8" | 8 | Staging | $26.00 |
| SC90 Stacking Cup | 48 | Staging | $48.00 |
| SC9600 1 Node Top Plate | 28 | Staging | $28.00 |
| SC9600 2 Node Top Plate | 76 | Staging | $310.00 |
| SC9600 3 Node Top Plate inside corner | 2 | Staging | $43.00 |
| SC9600 4 Node Top Plate | 62 | Staging | $43.00 |
| SC9600 8' Diagonal Brace for 24"-36" (GREEN) | 24 | Staging | $55.00 |
| SC9600 8' Diagonal Brace for 36"-54" (Purple) | 52 | Staging | $520.00 |
| SC9600 8' Diagonal Brace for 48"-76" (BLUE) | 36 | Staging | $55.00 |
| SC9600 8' Horizontal Snap Brace (Silver) | 112 | Staging | $55.00 |
| SC9600 Support Frame 24"-36" | 24 | Staging | $192.00 |
| SC9600 Support Frame 36"-54" | 60 | Staging | $120.00 |
| SC9600 Support Frame 48"-76" | 36 | Staging | $253.00 |
| SDI DA - ALL | 7 | Video | $350.00 |
| SDI to HDMI | 17 | Video | $350.00 |
| SDI to HDMI Converter - Generic | 4 | Video | $60.00 |
| Sennheiser  MZTX Gooseneck Podium Base | 1 | Audio | $265.00 |
| Sennheiser A 2003-UHF Antenna Paddle | 2 | Audio | $279.95 |
| Sennheiser A-5000CP Helical Antenna | 2 | Audio | $950.00 |
| Sennheiser AC3 Antenna Combiner | 2 | Audio | $729.95 |
| Sennheiser E 602-II Cardiod Instrument Microphon | 2 | Audio | $100.00 |
| Sennheiser E 604 Drum Mic w/ Clip | 10 | Audio | $900.00 |
| Sennheiser E 609 Silver | 2 | Audio | $180.00 |
| Sennheiser EK-300 G3 IEM Belt Pack Reciever (Ran | 16 | Audio | $800.00 |
| Sennheiser EM-100 G3 Hand Held Transmitter Mic | 1 | Audio | $379.50 |
| Sennheiser EM-100 G3 Wireless Receiver (Range A | 3 | Audio | $449.95 |
| Sennheiser EM-100 G3 Wireless Receiver (Range G | 1 | Audio | $449.95 |
| Sennheiser EW-100 G2 Hand Held Transmitter (Rar | 1 | Audio | $379.50 |
| Sennheiser EW-100 G2 Wireless Reciever (Range B | 2 | Audio | $449.95 |
| Sennheiser EW300 G3 IEM Stereo Transmitter | 8 | Audio | $650.00 |
| Sennheiser MD 421-II | 3 | Audio | $380.00 |
| Sennheiser ME2 Lav | 1 | Audio | $139.00 |
| Sennheiser MKE2 Lav | 1 | Audio | $389.00 |
| Sennheiser MZH 604 Microphone Drum Clamp | 13 | Audio | $50.00 |
| Sennheiser SK-100 G3 Beltpack Transmitter (Range | 2 | Audio | $529.95 |
| Sennheiser SKM100 G3 Hand Held Transmitter Mic | 3 | Audio | $329.00 |
| Sennheiser Wireless Instrument Lead | 4 | Audio | $30.00 |
| Shackle -  5/8" | 31 | Audio | $300.00 |
| Shackle - 3/4" | 16 | Audio | $22.90 |
| Sharp 65' TV Remote | 1 | Video | $20.00 |

| | | | |
|---|---|---|---|
| Sharp Aquos Remote | 2 | Video | $20.00 |
| Short Instrument Patch Cable 6"-1' | 10 | Cabling (Non-Power) | $10.00 |
| Shure - 520DX Green Hornet Harmonica | 1 | Audio | $75.00 |
| Shure - 55SH Series II Iconic Unidyne Vocal Microph | 2 | Audio | $600.00 |
| Shure - A15AS Switchable Attenuator | 1 | Audio | $50.00 |
| Shure - A32SM Elastic Suspension Shock Mount | 4 | Audio | $110.00 |
| Shure - A98D Microphone Drum Mount | 9 | Audio | $70.00 |
| Shure - AD1 Axient Bodypack Transmitter-LEASE | 8 | Audio | $865.00 |
| Shure - AD2 Axient Handheld Transmitter-LEASE | 8 | Audio | $889.00 |
| Shure - AD4Q Axient Digital Quad Channel Wireless | 2 | Audio | $5,700.00 |
| Shure - Beta 27 Large Diaphragm Condenser Micro | 2 | Audio | $800.00 |
| Shure - Beta 52A Kick Drum Microphone | 5 | Audio | $950.00 |
| Shure - Beta 56A Instrument Microphone | 1 | Audio | $160.00 |
| Shure - Beta 57A Dynamic Microphone | 3 | Audio | $350.00 |
| Shure - Beta 58 Wireless Capsule | 8 | Audio | $250.00 |
| Shure - Beta 58A Vocal Microphone | 27 | Audio | $1,755.00 |
| Shure - Beta 91A Half-Cardiod Condenser Microph | 2 | Audio | $400.00 |
| Shure - Beta 98A Miniature Cardiod Condenser Mic | 12 | Audio | $2,100.00 |
| Shure - Beta 98D/S Snare/Tom Microphone | 2 | Audio | $230.00 |
| Shure - Beta 98H/C Instrument Microphone | 2 | Audio | $400.00 |
| Shure - Countryman Isomax E-6 Headset | 1 | Audio | $495.00 |
| Shure - KSM32 Large Diaphragm Condenser Microp | 2 | Audio | $750.00 |
| Shure - PA805SWB Unidirectional Antenna | 1 | Audio | $283.00 |
| Shure - PG48-XLR Cardiod Dynamic Microphone | 6 | Audio | $450.00 |
| Shure - PGA81 Cardiod Condenser Instrument Micr | 2 | Audio | $125.00 |
| Shure - PGX1 Beltpack Transmitter (Band H6) | 1 | Audio | $198.00 |
| Shure - PGX4 Receiver (Band H6) | 1 | Audio | $399.00 |
| Shure - PSM-600 IEM System | 2 | Audio | $1,687.00 |
| Shure - SE-215 earphones | 10 | Audio | $115.00 |
| Shure - SE-425 earphones | 1 | Audio | $115.00 |
| Shure - SM-58 Wireless Capsule | 2 | Audio | $250.00 |
| Shure - SM137 Instrument Microphone | 3 | Audio | $180.00 |
| Shure - SM57 Dynamic Instrument Microphone | 30 | Audio | $2,100.00 |
| Shure - SM58 Handheld Dynamic Vocal Microphone | 24 | Audio | $188.00 |
| Shure - SM58S Vocal Microphone with On/Off Swit | 3 | Audio | $100.00 |
| Shure - SM81 Small Diaphragm Condenser Microph | 5 | Audio | $350.00 |
| Shure - UA8 470-542 Antenna (Yellow) | 4 | Audio | $32.00 |
| Shure - UA8 470-636 Antenna (Green) | 4 | Audio | $32.00 |
| Shure - UA8 518-598 Antenna (Brown) | 4 | Audio | $32.00 |
| Shure - UA820C Antenna (Yellow) 662-698 MHz | 2 | Audio | $39.00 |
| Shure - UA820L3 Antenna (Blue) 638-698 MHz | 7 | Audio | $39.00 |
| Shure - UA844 Antenna Distro | 4 | Audio | $461.00 |
| Shure - UA845-SWB Active Antenna Splitter | 2 | Audio | $839.00 |
| Shure - UA874US Antenna Paddle | 2 | Audio | $317.00 |
| Shure - Wireless Instrument Lead | 16 | Audio | $30.00 |
| Shure - Wireless Lavalier | 2 | Audio | $120.00 |
| Shure - Wireless UR-2 Handheld Mic for UHF-R (Bar | 8 | Audio | $1,039.00 |

| | | | |
|---|---|---|---|
| Simmons - Drum Pad Support Stand | 1 | Backline | $100.00 |
| Single Hook Chain Bag | 12 | Audio | $27.46 |
| Single-Mode Fiber Optic Patch Cable | 5 | Cabling (Non-Power) | $5.00 |
| SKB - 13" Rotomold DW Tom Case | 1 | Cases | $69.99 |
| SKB - 16" X 20" Bass Drum Case | 1 | Cases | $195.00 |
| SKB - 1SKB-SC192U 2space Soft Rack Case | 1 | Cases | $85.00 |
| SKB - 3sp GK-800 Amp Rack | 1 | Cases | $59.99 |
| SKB - 44PRO Hardshell Fender Bass Case | 1 | Cases | $169.99 |
| SKB - 66PRO Hardshell Telecaster Case | 1 | Cases | $159.99 |
| SKB - Roto Mold 22" x 18" Kick Drum Case | 4 | Cases | $240.00 |
| SKB - Roto Mold 9" x 13" Rack Tom Case | 2 | Cases | $100.00 |
| SKB - Roto X Cymbal Vault | 4 | Cases | $100.00 |
| Skjonberg - CS800 8 Way Double Hubbell - Motor C | 1 | Audio | $1,700.00 |
| Skjonberg - CS800 Remote Pendant W/ 20' Cable | 1 | Audio | $350.00 |
| Slim Claw Moving Light Clamp | 52 | LIGHTING DEPT. | $550.00 |
| Slim Coupler Moving Light Clamp | 128 | LIGHTING DEPT. | $550.00 |
| Slingerland - 14"x6.5" Studio King Natural Gloss Sna | 1 | Backline | $600.00 |
| Socapex Breakout to 6 x Edison 5-15R - 12' Stagger | 2 | Audio | $275.00 |
| Socapex Generic 19 Pin - 150' | 1 | Audio | $260.00 |
| Socapex Generic 19 Pin - Gray - 50' | 2 | Audio | $550.00 |
| Solotech - 4 Way Double Hubbell Motor Controller | 1 | Misc. - Not In Use | $900.00 |
| Solotech - 4 Way Double Hubbell Motor Controller | 1 | Audio | $200.00 |
| Solotech - Soca - 16/18 - 25 (dedicated for hoist co | 1 | Misc. - Not In Use | $145.00 |
| Sound Percussion - 10" Calfskin Tambourine | 1 | Backline | $25.00 |
| Sound Percussion - Boom Cymbal Stand | 2 | Backline | $50.00 |
| Sound Percussion - Round Drum Throne | 1 | Backline | $50.00 |
| Sound Percussion - Straight Cymbal stand | 1 | Backline | $40.00 |
| Soundcraft - Signature 10 Mixer w FX | 2 | Audio | $299.99 |
| Soundcraft Series 5 M 60 x 24 Monitor Console | 1 | Audio | $8,000.00 |
| SP - SPH-06 Adjustable Multi-Clamp for SPD-SX Dru | 1 | Backline | $30.00 |
| Spansets - 1.5' Green | 4 | Audio | $11.00 |
| Spectrum Case - Console Case | 2 | Audio | $3,000.00 |
| STAC  Deck Chain - 3' | 14 | Audio | $51.00 |
| Stage Right - Steel Barricade - 4' sections | 4 | Subrentals (Not in Inve | $475.00 |
| StageTek 4' x 8' Riser Deck (Specify Leg Type) | 6 | Staging | $1,350.00 |
| StageTek Adjustable 16" - 28" Leg | 30 | Staging | $132.00 |
| StageTek Leg Connector | 16 | Staging | $20.00 |
| StageTek Roll-A-Deck 16" Leg | 24 | Staging | $44.00 |
| StageTek to Versalite Connector | 6 | Staging | $15.00 |
| Stagg - 6sp Guitar Boat | 1 | Backline | $132.23 |
| Stagg - Folding Violin Stand | 1 | Backline | $31.99 |
| Staging - Footpad - 12" x 12" x 3/4' Plywood | 200 | Infrastructure | $14.00 |
| Staging - Footpad - 6" x 6" x 3/4' Plywood | 60 | Infrastructure | $14.00 |
| Staging Concepts - Reliabeam - 20' | 6 | Staging | $4,800.00 |
| Staging Concepts 36" x 42" OHSA Hand Rail | 2 | Staging | $138.00 |
| Staging Concepts 36" x 42" UBC Hand Rail | 8 | Staging | $138.00 |
| Staging Concepts 48" x 42" OSHA Hand Rail | 6 | Staging | $155.00 |

| | | | |
|---|---|---|---|
| Staging Concepts 48" x 42" UBC Hand Rail | 3 | Staging | $155.00 |
| Staging Concepts 96" x 42" OSHA Hand Rail | 10 | Staging | $193.00 |
| Staging Concepts 96" x 42" UBC Hand Rail | 13 | Staging | $193.00 |
| Staging Concepts Clamp (Thumb Screw) | 40 | Staging | $14.00 |
| Staging Concepts Deck Cart | 5 | Staging | $200.00 |
| Staging Concepts Gaurdrail Cart | 1 | Staging | $840.00 |
| Staging Concepts SC-90 3' x 8' Staging Deck | 1 | Staging | $490.00 |
| Staging Concepts SC-90 4' x 4' Staging Deck | 2 | Staging | $490.00 |
| Staging Concepts SC-90 4' x 8' Staging Deck | 118 | Staging | $57,820.00 |
| Staging Concepts Skirt 36" - 56" x 8' Wide | 5 | Staging | $240.00 |
| Staging Concepts Skirt Clip | 100 | Staging | $1.50 |
| Staging Concepts Under Structure Cart | 3 | Staging | $650.00 |
| Stand-Up Bass Wheel | 1 | Backline | $- |
| Standby UPS 400VA 225W Battery Backup | 2 | Backline | $39.99 |
| Standby UPS 600VA 360W Battery Backup | 2 | Backline | $49.99 |
| Stanley - 65504 Lasko Pivoting Blower Fan | 1 | Warehouse Accessories | $55.00 |
| Stanton - Uberstand Laptop Stand | 2 | Backline | $100.00 |
| Stereo 1/4'' TS Patch Cable | 1 | Audio | $10.00 |
| Stereo RCA - Stereo 1/4" TS | 3 | Audio | $10.00 |
| Stereo RCA Patch Cable | 1 | Audio | $10.00 |
| Stick Bag | 2 | Backline | $20.00 |
| Stool  Iron with Swivel Seat and no arms | 2 | Backline | $100.00 |
| Stool 29" Black Painted | 2 | Backline | $70.00 |
| Stool 29" Natural | 10 | Backline | $300.00 |
| Stool 29" Stained Oak | 4 | Backline | $70.00 |
| Subsnake - 4 Ch XLR F to XLR M - 10' to 15' | 2 | Audio | $200.00 |
| Subsnake - 4 Ch XLR F to XLR M - 25' | 3 | Audio | $58.70 |
| Subsnake - 6 ch - 60' | 1 | Audio | $100.00 |
| Subsnake - 6 Ch XLR F to XLR M - 10' to 15' | 1 | Audio | $30.00 |
| SVT-810 Case | 1 | Cases | $600.00 |
| SWR - California Blonde I Acoustic Guitar Amp | 1 | Backline | $800.00 |
| SWR - Goliath III 4x10 Bass Cabinet | 3 | Backline | $500.00 |
| SWR - Golliath III 4 x 10" Speaker Road Case | 3 | Cases | $50.00 |
| SWR - SM-900 800w Bass Amp | 1 | Backline | $1,000.00 |
| Tama - 10" x 5.5" Steel "Popcorn" Snare | 1 | Backline | $200.00 |
| Tama - 10" x 8" Starclassic tom | 1 | Backline | $200.00 |
| Tama - 10" x 9" Superstar Rack Tom | 1 | Backline | $200.00 |
| Tama - 12" x 10" Superstar Rack Tom | 1 | Backline | $200.00 |
| Tama - 13" x 6" Starclassic Snare | 1 | Backline | $350.00 |
| Tama - 14" x 12" Superstar Floor Tom | 1 | Backline | $250.00 |
| Tama - 14" x 5.5" Maple Starclassic Snare | 1 | Backline | $300.00 |
| Tama - 16" x 14" Superstar Floor Tom | 1 | Backline | $250.00 |
| Tama - 22" x 18" Superstar Kick Drum | 2 | Backline | $300.00 |
| Tama - 8" x 8" Superstar Rack Tom | 1 | Backline | $150.00 |
| Tama - Cymbal clamp w cymbal boom arm MCA63| | 1 | Backline | $75.00 |
| Tama - DS30 Dual Sided Bass Drum Beater | 1 | Backline | $22.99 |
| Tama - Floor Tom Legs | 3 | Backline | $20.00 |

| | | | |
|---|---|---|---|
| Tama - HC83BW Roadpro Series Boom Cymbal Star | 3 | Backline | $100.00 |
| Tama - HH35W Hi Hat Stand - 3 Leg | 1 | Backline | $80.00 |
| Tama - HH905N 2-Leg Iron Cobra Hi Hat Stand | 1 | Backline | $230.00 |
| Tama - HT741 Ergo-Rider Saddle Throne w/Back | 1 | Backline | $250.00 |
| Tama - Iron Cobra Double Kick Pedal | 1 | Backline | $400.00 |
| Tama - Iron Cobra Kick Pedal | 2 | Backline | $110.00 |
| Tama - Single Tom attachment clamp MC69 | 1 | Backline | $39.99 |
| Tama - Snare Stand | 1 | Backline | $70.00 |
| Tama - Star Series Double Tom Stand | 1 | Backline | $175.00 |
| Tama - Tom Arm | 3 | Backline | $30.00 |
| Taylor - 314- CE -L7 6 String Acoustic Guitar | 1 | Backline | $1,250.00 |
| Taylor - 314-CE 6 String Acoustic Guitar | 1 | Backline | $1,250.00 |
| TC Electronics - MojoMojo Overdrive Pedal | 1 | Backline | $49.99 |
| TCS-804 1 x 4 Delay DSP | 1 | Misc. - Not In Use | $150.00 |
| Technical Projects - Single Channel Beltpack | 2 | Communications | $125.00 |
| Technics - 1200 MK-V Turntable | 2 | Backline | $550.00 |
| Threaded Speaker Pole | 4 | Audio | $29.99 |
| Thud Rumble - Butter Rug Turntable Slipmat Pair | 4 | Backline | $16.99 |
| Timber -  Medium Woodblock w Mallet | 1 | Backline | $20.00 |
| TMB - Console Tipper (EZ Tilt) | 2 | Audio | $200.00 |
| Toca - PSBS Players Series Bongo Stand | 1 | Backline | $130.00 |
| TP LINK - 8-Port Gigabit Network Switch | 3 | Audio | $30.00 |
| TP Link - MC220L Gigbit Media Converter | 1 | Audio | $45.00 |
| TreeWorks - 35-Bar Single Row Classic Chimes | 1 | Backline | $150.00 |
| TreeWorks - Chimes Case | 1 | Cases | $19.99 |
| TreeWorks - Chimes Mounting Bracket | 1 | Backline | $23.99 |
| Trek II - UC-1A Leslie Controller / Pre-Amp Footswi | 1 | Backline | $860.00 |
| Truck Ramp - 16' x 42" 4000 Lbs | 2 | Infrastructure | $1,100.00 |
| Truck Ramp - 6' x 42" 1500 Lbs | 1 | Infrastructure | $650.00 |
| True1 Female to L6-20 Male | 50 | LIGHTING DEPT. | $24.37 |
| Tumba Road Case | 1 | Cases | $50.00 |
| Tycoon - Large Agogo Bell | 1 | Backline | $30.00 |
| Tycoon - Tri Agogo Bell | 1 | Backline | $47.00 |
| Ultimate - 13" Apex Stand Short Arm | 8 | Backline | $51.00 |
| Ultimate - 18" Apex Stand Long Arm | 10 | Backline | $40.00 |
| Ultimate - AX-48 2 Tiered Apex Keyboard Stand | 3 | Backline | $300.00 |
| Ultimate - GS-100 Guitar Stand | 2 | Backline | $50.00 |
| Ultimate - Third Tier for Apex Keyboard Stand | 2 | Backline | $110.00 |
| Ultimate - V Style Keyboard Stand | 1 | Backline | $200.00 |
| Ultimate Support - speaker stand bag BAG90D | 3 | Audio | $50.00 |
| Ultimate Support tripod speaker stand TS90B | 5 | Audio | $100.00 |
| USA Case - Signature 10 Mixer Road Case | 1 | Cases | $50.00 |
| USA Case - System-8 Carpeted Keyboard Case | 1 | Cases | $150.00 |
| V style Keyboard Stand | 2 | Backline | $250.00 |
| Versalite  4' x 8' Riser Deck (Specify leg size) | 6 | Staging | $590.00 |
| Versalite - Center Dual Caster | 4 | Staging | $30.00 |
| Versalite - Dual Caster 4" | 4 | Staging | $30.00 |

| Item | Qty | Category | Value |
|---|---|---|---|
| Versalite - Single Caster 4" | 16 | Staging | $20.00 |
| Versalite Leg - 16-24" Adjustab | 12 | Staging | $48.00 |
| Versalite Leg 16" | 24 | Staging | $14.00 |
| Versilite 4'x8' Rolling Riser Base (Specify leg length) | 4 | Staging | $375.00 |
| Vertec 4889-AF Large Array Frame | 2 | Audio | $2,270.00 |
| VGA - Cable - Male to Male - 100' | 2 | Cabling (Non-Power) | $75.00 |
| VGA - Cable - Male to Male - 6' | 2 | Cabling (Non-Power) | $16.00 |
| View HD - HDMI 1x2 Splitter | 1 | Video | $18.95 |
| Vizio 24" Monitor Remote | 1 | Video | $- |
| Vizio 60" TV Remote | 3 | Video | $20.00 |
| VL-2 Battery Charger/Power Supply | 3 | Video | $599.00 |
| Vornado - 733 15" Cooling Stage Fan | 2 | Backline | $85.00 |
| Vox - 2 Button Footswitch for Vox AC30 Custom Cla | 2 | Backline | $45.00 |
| Vox - AC-30 CC2 Road Case | 2 | Cases | $200.00 |
| Vox - AC30CC2X Custom Classic 2x12" 30w Guitar ( | 3 | Backline | $3,150.00 |
| Vox - VFS-1 Single Foot Switch for Hand-Wired Vox | 1 | Backline | $30.00 |
| W1 Drive Box with Thru | 3 | Audio | $350.00 |
| W1 Multipin 12 Ch XLR Fan Female  5' | 4 | Audio | $375.00 |
| W1 Multipin 12 Ch XLR Fan Female 15' | 4 | Audio | $375.00 |
| W1 Multipin 12 ch XLR Fan Female 3' | 2 | Audio | $275.00 |
| W1 Multipin 12 Ch XLR Fan Male 15' | 4 | Audio | $375.00 |
| W1 Multipin 12 ch XLR Fan Male 3' | 8 | Audio | $275.00 |
| W1 Multipin 12 Ch XLR Fan Male 5' | 10 | Audio | $325.00 |
| W1 Multipin Cable - 300' | 1 | Audio | $850.00 |
| W1 Multipin Cable 100' | 2 | Audio | $650.00 |
| W1 Multipin Cable 150' | 1 | Audio | $560.00 |
| W1 Multipin Cable 25' | 11 | Audio | $350.00 |
| W1 Multipin Cable 250' | 2 | Audio | $1,575.00 |
| W1 Multipin Cable 50' | 8 | Audio | $375.00 |
| W1 Multipin Cable 75' | 6 | Audio | $425.00 |
| W1 Multipin TRS Dual Insert Cable 15' | 1 | Audio | $375.00 |
| W1 Multipin TRS Fan in Female 15' | 2 | Audio | $375.00 |
| W1 Multipin TRS Fan in Female 5' | 2 | Audio | $325.00 |
| W1 Multipin TRS Fan in Male 15' | 2 | Audio | $325.00 |
| W1 Multipin TRS Fan in Male 5' | 2 | Audio | $325.00 |
| W1 Subsnake 12 ch Stage Box | 12 | Audio | $250.00 |
| W4 3-way 48 x 10 Transformered Splitter with grou | 2 | Audio | $3,700.00 |
| W4 Fanout 48/10 - 10' | 5 | Audio | $525.00 |
| W4 Fanout 48/8 - 10' | 2 | Audio | $975.00 |
| W4 Fanout 48/8 - 15' | 2 | Audio | $125.00 |
| W4 Fanout 48/8 - 25' | 1 | Audio | $1,175.00 |
| W4 Snake Cable - 250' | 2 | Audio | $250.00 |
| Whirlwind - Avid FOH Rack I/O Panel | 1 | Audio | $200.00 |
| Whirlwind - Q-Box | 1 | Warehouse Acessories | $175.00 |
| Whirlwind IMP 2 1-Channel Passive Instrument Dir | 11 | Audio | $550.00 |
| Whirlwind IMP Splitter 1x3 | 1 | Audio | $115.00 |
| Whirlwind Medusa Subsnake - 12 Ch - 25' | 1 | Audio | $275.00 |

| | | | |
|---|---|---|---|
| Whirlwind Medusa Subsnake - 12 ch - 75' | 2 | Audio | $300.00 |
| Whirlwind Stereo Direct Box | 2 | Audio | $125.00 |
| Whirlwind Subsnake - 12 Ch - 50' | 4 | Audio | $255.00 |
| Whirlwind Subsnake - 16 x 4 - 100' | 4 | Audio | $215.00 |
| Wonpro - 250v 6 x Inlet Euro Power Strip | 3 | Audio | $25.00 |
| XLR Ground Lift | 26 | Audio | $9.00 |
| XLR Ground Lift Adapter | 23 | Audio | $10.00 |
| XLR Mic Cable 10' to 15' | 146 | Audio | $950.00 |
| XLR Mic Cable 100' | 27 | Audio | $370.00 |
| XLR Mic Cable 25' | 315 | Audio | $2,835.00 |
| XLR Mic Cable 50' | 45 | Audio | $855.00 |
| XLR Reverse/Pin Swap | 25 | Audio | $10.00 |
| XSF 12" Bolt Plate Utility 10' | 8 | LIGHTING DEPT. | $607.00 |
| XSF 12" Bolt Plate Utility 5' | 4 | LIGHTING DEPT. | $510.00 |
| XSF 12" Bolt Plate Utility 6way Corner Block | 8 | LIGHTING DEPT. | $487.00 |
| XSF 12" Bolt Plate Utility 8' | 10 | LIGHTING DEPT. | $574.00 |
| Yamaha - 8" x 8" Recording Custom Tom | 1 | Backline | $470.00 |
| Yamaha - 10" x 9" Recording Custom Tom | 2 | Backline | $500.00 |
| Yamaha - 12" Stage Custom Rack Tom | 1 | Backline | $100.00 |
| Yamaha - 12" x 10" Recording Custom Tom | 2 | Backline | $530.00 |
| Yamaha - 13" x 11" Recording Custom Tom | 1 | Backline | $350.00 |
| Yamaha - 13" x 9" Recording Custom Tom | 1 | Backline | $350.00 |
| Yamaha - 14" x 11" Recording Custom Floor Tom | 1 | Backline | $480.00 |
| Yamaha - 14" x 11" Recording Custom Tom | 1 | Backline | $480.00 |
| Yamaha - 14" x 5.5" Steel Snare | 1 | Backline | $230.00 |
| Yamaha - 14" x 5.5" Steve Gadd Signature Birch Sn | 1 | Backline | $850.00 |
| Yamaha - 14" x 6" Vintage Series Maple Snare | 1 | Backline | $500.00 |
| Yamaha - 14" x 6.5" Steel Snare | 1 | Backline | $150.00 |
| Yamaha - 15" x 13" Recording Custom Tom | 1 | Backline | $1,150.00 |
| Yamaha - 16" x 14" Recording Custom Floor Tom | 1 | Backline | $830.00 |
| Yamaha - 16" x 16" Recording Custom Floor Tom | 1 | Backline | $830.00 |
| Yamaha - 18" x 16" Recording Custom Floor Tom | 1 | Backline | $920.00 |
| Yamaha - 22" x 16" Recording Custom Bass Drum | 2 | Backline | $980.00 |
| Yamaha - 24" x 16" Recording Custom Bass Drum | 2 | Backline | $920.00 |
| Yamaha - CL945A Tom Arm | 12 | Backline | $230.00 |
| Yamaha - CP-300 88 Key Stage Piano | 1 | Backline | $1,300.00 |
| Yamaha - CP-300 Keyboard Case | 1 | Cases | $75.00 |
| Yamaha - CP-70B Electric Grand Piano | 1 | Backline | $1,800.00 |
| Yamaha - CS-745 Cymbal Stand Single Brace | 2 | Backline | $55.00 |
| Yamaha - CS-845 Boom Cymbal Stand | 15 | Backline | $120.00 |
| Yamaha - CS-865 Boom Cymbal Stand | 8 | Backline | $130.00 |
| Yamaha - DFP9410 Double Kick Pedal | 1 | Backline | $330.00 |
| Yamaha - DS840U Round Drum Throne | 1 | Backline | $140.00 |
| Yamaha - DS950U Wide Square Drum Throne | 1 | Backline | $220.00 |
| Yamaha - FC7 Volume / Expression Pedal | 1 | Backline | $46.99 |
| Yamaha - Floor Tom Legs | 12 | Backline | $20.00 |
| Yamaha - FP9310 Kick Pedal | 1 | Backline | $180.00 |

| | | |
|---|---|---|
| Yamaha - FP9500C Kick Pedal | 1 Backline | $180.00 |
| Yamaha - HS850 Hi Hat Stand - 3 Leg | 1 Backline | $140.00 |
| Yamaha - HS950 Hi Hat Stand - 3 Leg | 1 Backline | $230.00 |
| Yamaha - Montage 8 Synthesizer 88 key | 1 Backline | $3,500.00 |
| Yamaha - Motif 7 Keyboard Case | 1 Cases | $50.00 |
| Yamaha - Motif 7 Keyboard Workstation | 1 Backline | $1,000.00 |
| Yamaha - Motif ES-6 Keyboard Case | 1 Cases | $75.00 |
| Yamaha - Motif ES-6 Keyboard Workstation | 1 Backline | $700.00 |
| Yamaha - Motif ES-7 Keyboard Workstation | 1 Backline | $1,200.00 |
| Yamaha - Motif ES-8 88 Key Keyboard Workstation | 1 Backline | $1,300.00 |
| Yamaha - Motif ES-8 Keyboard Case | 1 Cases | $50.00 |
| Yamaha - Motif XS-6 Keyboard Case | 1 Cases | $50.00 |
| Yamaha - Motif XS-6 Keyboard Workstation | 1 Backline | $1,600.00 |
| Yamaha - Multi Clamp SCAT924A | 3 Backline | $15.00 |
| Yamaha - Recording Custom Hardware Kit | 1 Backline | $2,000.00 |
| Yamaha - S-90ES Keyboard Case | 1 Cases | $50.00 |
| Yamaha - S90 ES Digital Piano/Synthesizer 88 Weig | 1 Backline | $2,399.00 |
| Yamaha - SS-740 Snare Stand - Single Brace | 4 Backline | $50.00 |
| Yamaha - SS-850 Snare Stand - Double Brace | 3 Backline | $80.00 |
| Yamaha - Sustain Pedal | 3 Backline | $50.00 |
| Yamaha - TH945A 3 Hole Short Tom Arm Receiver | 4 Backline | $40.00 |
| Yamaha - TH955 3 Hole Tall Tom Arm Receiver | 3 Backline | $40.00 |
| Yamaha - WS950 Rack Tom Floor Stand | 2 Backline | $120.00 |
| Yamaha - YBB-105 3 Valve 3/4 Size Tuba | 1 Backline | $3,600.00 |
| Yamaha M7CL-48 (V3.55) | 2 Audio | $12,000.00 |
| Yamaha MG206C - 16 Mic + 4 Stereo | 1 Audio | $599.00 |
| Yamaha PM-4000 44 Mic + 4 Stereo Analog Mixing | 1 Audio | $5,500.00 |
| ZeeVee - Pro 810 HDMI to QAM digital Encoder | 1 Video | $1,425.00 |
| Zildjian -  8" Splash - Avedis Fast | 1 Backline | $85.00 |
| Zildjian - 10" China - Oriental China Trash Cymbal | 1 Backline | $124.95 |
| Zildjian - 10" Splash - ZBT | 1 Backline | $80.00 |
| Zildjian - 11" Splash - Oriental Trash Splash | 1 Backline | $130.00 |
| Zildjian - 12" China -  Oriental China Trash Cymbal | 1 Backline | $175.00 |
| Zildjian - 13" Hi Hats - A Custom Mastersound | 1 Backline | $330.00 |
| Zildjian - 14" Crash - Avedis Fast | 1 Backline | $180.00 |
| Zildjian - 14" Crash - ZBT | 1 Backline | $60.00 |
| Zildjian - 14" Hi Hats - A Custom | 1 Backline | $175.00 |
| Zildjian - 14" Hi Hats - A Rock | 1 Backline | $350.00 |
| Zildjian - 14" Hi Hats - Quick Beat | 1 Backline | $350.00 |
| Zildjian - 14" Hi Hats - ZBT | 2 Backline | $120.00 |
| Zildjian - 15" Hi Hat - A Custom Master Sound | 1 Backline | $440.00 |
| Zildjian - 16" Crash - A Custom Fast | 1 Backline | $215.00 |
| Zildjian - 16" Crash - Avedis Medium | 1 Backline | $200.00 |
| Zildjian - 16" Crash - Avedis Medium Thin | 1 Backline | $200.00 |
| Zildjian - 16" Crash - ZBT | 1 Backline | $75.00 |
| Zildjian - 17" Crash - A Custom | 1 Backline | $240.00 |
| Zildjian - 18" Crash - A Custom | 1 Backline | $260.00 |

| | | | |
|---|---|---|---:|
| Zildjian - 18" Crash/ Ride - K Series Cymbal | 1 | Backline | $320.00 |
| Zildjian - 18" EFX Crash - A Custom | 1 | Backline | $280.00 |
| Zildjian - 18" K Series Orchestra Crash Cymbal Pair | 1 | Backline | $1,000.00 |
| Zildjian - 19" Crash - A Custom Medium | 1 | Backline | $290.00 |
| Zildjian - 19" K Custom Hybrid Trash Smash Cymbal | 1 | Backline | $350.00 |
| Zildjian - 20" China Boy - Low | 1 | Backline | $300.00 |
| Zildjian - 20" Crash - Avedis Thin | 1 | Backline | $300.00 |
| Zildjian - 20" Crash/Ride - ZBT | 2 | Backline | $110.00 |
| Zildjian - 20" Ride - A Custom Projection | 1 | Backline | $300.00 |
| Zildjian - 20" S Series Trash Crash Cymbal | 1 | Backline | $190.00 |
| Zildjian - 21" Crash / Ride - K Custom Brilliant | 1 | Backline | $389.00 |
| Zildjian - 21" Sweet Ride - A Series | 1 | Backline | $309.00 |
| Zildjian - 22"  Cymbal Gig Bag | 1 | Cases | $50.00 |
| Zildjian - 22" Ride - A Series - Medium | 1 | Backline | $425.00 |
| Zildjian - china | 1 | Backline | $275.00 |
| | | | $2,266,386.73 |

## Fill in this information to identify the case:

Debtor name **Audio Excellence, Inc., a domestic profit corporation**

United States Bankruptcy Court for the: **DISTRICT OF NEW MEXICO**

Case number **7-20-11253 TA**
(if known)

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

## Part 1:  List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| **2.1** | | | |
|---|---|---|---|
| **Creditor's name**<br>**Albuquerque Bernalillo County** | Describe debtor's property that is subject to a lien | $213.29 | $0.00 |
| **Creditor's mailing address**<br>**Water Utility Authority**<br>**PO Box 27226** | **Describe the lien**<br>**Utilities** | | |
| **Albuquerque          NM    87125-7226** | Is the creditor an insider or related party?<br>☑ No<br>☐ Yes | | |
| **Creditor's email address, if known** | Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| Date debt was incurred<br>Last 4 digits of account number  ___ ___ ___ ___ | As of the petition filing date, the claim is:<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| Do multiple creditors have an interest in the same property?<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor, and its relative priority. | | | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$2,772,698.24

Case 20-11253-t7   Doc 8   Filed 07/02/20   Entered 07/02/20 12:03:58 Page 42 of 81

| Part 1: | Additional Page | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.2**

**Creditor's name**
**Alliance Audio Visual**

**Creditor's mailing address**
**6204 Edith Blvd. NE**

**Albuquerque**     **NM**    **87107**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

     ☑ No. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to a lien**
**Equipment (See attached Exhibit)**

**Describe the lien**
**Equipment rental**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

|  |  | $1,200.00 | $2,266,386.73 |
| --- | --- | --- | --- |

1) Alliance Audio Visual; 2) AMP Concerts; 3) Black Mountain Investment Company, LLC; 4) Amur Equipment Finance; 5) Arizona Cine Equipment; 6) Crestmark Equipment Finance; 7) Financial Pacific Leasing; 8) People's Capital; 9) Wells Fargo Equipment Finance; 10) Western Equipment Finance; 11) Navitas Credit Corp.; 12) Insight Investments; 13) Huntington Technology Finance; 14) Hitachi Capital America Corp.; 15) CIT Finance (2018-1); 16) Bryn Mawr Funding; 17) Black Mountain Investment Company, LLC; 18) CIT Finance (2018-2).

     ☐ Yes. The relative priority of creditors is specified on lines _____

**2.3**

**Creditor's name**
**AMP Concerts**

**Creditor's mailing address**
**1013 Vassar Drive NE**

**Albuquerque**     **NM**    **87106**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

     ☐ No. Specify each creditor, including this creditor, and its relative priority.

     ☑ Yes. The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
**Equipment (See attached Exhibit)**

**Describe the lien**
**Equipment rental**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

|  |  | $3,376.48 | $2,266,386.73 |
| --- | --- | --- | --- |

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

|  | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.4**

**Creditor's name**
Amur Equipment Finance

**Describe debtor's property that is subject to a lien**
Equipment (See attached Exhibit)

$76,023.60    $2,266,386.73

**Creditor's mailing address**
308 N Locust St #100

**Describe the lien**
Contract/Lease

Grand Island        NE    68801

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**
_____

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred** _____

**Last 4 digits of account number**  ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☑ Yes. The relative priority of creditors is specified on lines  2.2

---

**2.5**

**Creditor's name**
Arizona Cine Equipment

**Describe debtor's property that is subject to a lien**
Equipment (See attached Exhibit)

$0.00    $2,266,386.73

**Creditor's mailing address**
2125 E. 20th St.

**Describe the lien**
Equipment rental

Tuscon        AZ    85719

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**
_____

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred** _____

**Last 4 digits of account number**  ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☑ Yes. The relative priority of creditors is specified on lines  2.2

Official Form 206D        Additional Page of Schedule D: Creditors Who Have Claims Secured by Property        page 3

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) 7-20-11253 TA |
|---|---|---|

| **Part 1:** | **Additional Page** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column A* **Amount of claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

### 2.6

**Creditor's name**
Bernalillo County Treasurer

**Creditor's mailing address**
One Civic Plaza NW

Basement

Albuquerque          NM    87102

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Property Taxes

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $15,668.98 | $0.00 |
|---|---|

### 2.7

**Creditor's name**
Black Mountain Investment Company, L

**Creditor's mailing address**
an Arizona limited liability company

c/o George Botea III

8325 W. Happy Valley Rd., Suite 220

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes.  The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
Equipment

**Describe the lien**
Mortgage, UCC Fin Statement

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $1,125,012.64 | $2,266,386.73 |
|---|---|

Official Form 206D    Additional Page of Schedule D: Creditors Who Have Claims Secured by Property    page 4

## Part 1: Additional Page

Copy this page only if needed. Continue numbering the lines sequentially from the previous page.

| | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |

---

**2.8**

Creditor's name
**Black Mountain Investment Company, L**

Creditor's mailing address
**an Arizona limited liability company**

**c/o George Botea III**

**8325 W. Happy Valley Rd., Suite 220**

_____

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account
number          ___ ___ ___ ___

Do multiple creditors have an interest in
the same property?

☐ No
☑ Yes. Have you already specified the
relative priority?

   ☑ No. Specify each creditor, including this
   creditor, and its relative priority.

Describe debtor's property that is
subject to a lien

**Equipment**

Describe the lien

**Mortgage, UCC Fin Statement**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$150,000.00          $2,269,386.73

For Equipment (See attached Exhibit): See 2.2. For Tools and spare parts: 1) Black Mountain Investment Company, LLC.

   ☐ Yes. The relative priority of creditors is
   specified on lines _____

---

**2.9**

Creditor's name
**Bryn Mawr Funding**

Creditor's mailing address
**801 Lancaster Avenue**

_____

**Bryn Mawr          PA     19010**

Creditor's email address, if known

_____

Date debt was incurred _____

Last 4 digits of account
number          ___ ___ ___ ___

Do multiple creditors have an interest in
the same property?

☐ No
☑ Yes. Have you already specified the
relative priority?

   ☐ No. Specify each creditor, including this
   creditor, and its relative priority.

   ☑ Yes. The relative priority of creditors is
   specified on lines **2.2**

Describe debtor's property that is
subject to a lien

**Equipment Lease**

Describe the lien

**Contract/Lease**

Is the creditor an insider or related party?
☑ No
☐ Yes

Is anyone else liable on this claim?
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

$59,224.68          $2,266,386.73

**Equipment Lease**

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Part 1: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.10**

**Creditor's name**
CIT Finance (2018-1)

**Creditor's mailing address**
155 Commerce Way

Portsmouth          NH    03801

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes.  The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**

**Equipment**

**Describe the lien**

**Contract/Lease**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$47,314.75          $2,266,386.73

**2.11**

**Creditor's name**
CIT Finance (2018-2)

**Creditor's mailing address**
155 Commerce Way

Portsmouth          NH    03801

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes.  The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**

**Equipment Lease**

**Describe the lien**

**Contract/Lease**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$41,529.17          $2,266,386.73

**Equipment Lease**

Official Form 206D          Additional Page of Schedule D: Creditors Who Have Claims Secured by Property          page 6

| | | | **Column A**<br>Amount of claim<br>Do not deduct the<br>value of collateral. | **Column B**<br>Value of collateral<br>that supports<br>this claim |

## Part 1: Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

**2.12**

**Creditor's name**
Crestmark Equipment Finance

**Creditor's mailing address**
40950 Woodward Ave #201

Bloomfield Hills     MI     48304

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes.  The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
Equipment Lease

**Describe the lien**
Contract/Lease

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $89,732.24 | $2,266,386.73 |

### Equipment Lease

**2.13**

**Creditor's name**
De Lage Landen Financial Services, Inc

**Creditor's mailing address**
1111 Old Eagle School Road

Wayne               PA    19087

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Misc

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| $521.14 | $0.00 |

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Part 1: Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column A* **Amount of claim** *Do not deduct the value of collateral.* | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

### 2.14

**Creditor's name**
Event Technology Services

**Creditor's mailing address**
2523 Commanche Rd. NE

Albuquerque        NM   87107

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**
Equipment Rental

**Describe the lien**
Equipment rental

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

|  | $22,920.00 | $0.00 |
|---|---|---|

### 2.15

**Creditor's name**
Financial Pacific Leasing

**Creditor's mailing address**
3455 S 344th Way

Federal Way        WA   98001

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☑ Yes.  The relative priority of creditors is specified on lines   2.2

**Describe debtor's property that is subject to a lien**
Equipment Lease

**Describe the lien**
Contract/Lease

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

|  | $71,885.48 | $2,266,386.73 |
|---|---|---|

Equipment Lease

Case 20-11253-t7   Doc 8   Filed 07/02/20   Entered 07/02/20 12:03:58 Page 49 of 81

| **Part 1:** | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

**2.16** **Creditor's name**
**Hitachi Capital America Corp.**

**Creditor's mailing address**
**800 Connecticut Ave**

**Norwalk** **CT** **06854**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes. The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
**Equipment Lease**

**Describe the lien**
**Contract/Lease**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| | $68,646.36 | $2,266,386.73 |

**Equipment Lease**

**2.17** **Creditor's name**
**Huntington Technology Finance**

**Creditor's mailing address**
**2285 Franklin Rd**

**Bloomfield Hills** **MI** **48302**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes. The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
**Equipment Lease**

**Describe the lien**
**Contract/Lease**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| | $42,267.00 | $2,266,386.73 |

**Equipment Lease**

Case 20-11253-t7   Doc 8   Filed 07/02/20   Entered 07/02/20 12:03:58 Page 50 of 81

| **Part 1:** | **Additional Page** | | Column A<br>Amount of claim<br>Do not deduct the<br>value of collateral. | Column B<br>Value of collateral<br>that supports<br>this claim |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.18**

**Creditor's name**
Insight Investments

**Creditor's mailing address**
611 Anton Blvd

Suite 700

Costa Mesa          CA    92626

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**     ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes. The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
Equipment Lease

**Describe the lien**
Contract/Lease

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$64,806.10     $2,266,386.73

**Equipment Lease**

---

**2.19**

**Creditor's name**
Navitas Credit Corp.

**Creditor's mailing address**
203 Fort Wade Road, Suite 300

Ponte Vedra          FL    32081

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number**     ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Have you already specified the relative priority?

   ☐ No. Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes. The relative priority of creditors is specified on lines **2.2**

**Describe debtor's property that is subject to a lien**
Equipment Lease

**Describe the lien**
Contract/Lease

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$78,111.76     $2,266,386.73

**Equipment Lease**

---

Case 20-11253-t7    Doc 8    Filed 07/02/20    Entered 07/02/20 12:03:58 Page 51 of 81

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Part 1: Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

|  | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.20**

**Creditor's name**
Nusenda Credit Union

**Creditor's mailing address**
P O Box 8530

Albuquerque          NM    87198

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

$216,400.00      $0.00

**Describe the lien**
Bus Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.21**

**Creditor's name**
Nusenda Credit Union

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

$73,500.55      $0.00

**Describe the lien**
PPP Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Case 20-11253-t7   Doc 8   Filed 07/02/20   Entered 07/02/20 12:03:58 Page 52 of 81

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Part 1: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column A | Column B |
|---|---|---|
| | Amount of claim | Value of collateral |
| | Do not deduct the | that supports |
| | value of collateral. | this claim |

**2.22**

**Creditor's name**
Patrick J. Romo

**Describe debtor's property that is subject to a lien**

$10,315.50    $0.00

**Creditor's mailing address**
308 C de Baca Rd.

**Describe the lien**
Misc

Corrales          NM    87048

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**    ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

☐ Contingent
☐ Unliquidated
☐ Disputed

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☐ Yes.  The relative priority of creditors is specified on lines _____

**2.23**

**Creditor's name**
People's Capital

**Describe debtor's property that is subject to a lien**

$26,196.54    $2,266,386.73

**Creditor's mailing address**
850 Main St

Equipment Lease Purchase

**Describe the lien**
Contract/Lease / Agreement

Bridgeport          CT    06604

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**    ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

☐ Contingent
☐ Unliquidated
☐ Disputed

   ☐ No.  Specify each creditor, including this creditor, and its relative priority.

   ☑ Yes.  The relative priority of creditors is specified on lines  **2.2**

**Equipment Lease**

Case 20-11253-t7    Doc 8    Filed 07/02/20    Entered 07/02/20 12:03:58 Page 53 of 81

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) 7-20-11253 TA |
|---|---|---|

| **Part 1:** | **Additional Page** | | Column A | Column B |
|---|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column A | Column B |
|---|---|
| **Amount of claim** Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

**2.24**

**Creditor's name**
US Small Business Administration

**Creditor's mailing address**
409 3rd Street, SW

Washington          DC    20416

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Bus Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$150,000.00          $0.00

**2.25**

**Creditor's name**
US Small Business Administration

**Creditor's mailing address**
409 3rd St. SW

Washington          DC    20416

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes.  Have you already specified the relative priority?

    ☐ No.  Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes.  The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

**Describe the lien**
Loan

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$223,400.55          $0.00

Case 20-11253-t7   Doc 8   Filed 07/02/20   Entered 07/02/20 12:03:58 Page 54 of 81

| Part 1: | Additional Page |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|

**2.26**

**Creditor's name**
Wells Fargo Equipment Finance

**Describe debtor's property that is subject to a lien**
Equipment Lease

$32,622.02     $2,266,386.73

**Creditor's mailing address**
420 Montgomery Street

**Describe the lien**
Contract/Lease

San Francisco          CA    94104

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☐ No
☑ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**     ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☑ Yes.  The relative priority of creditors is specified on lines  **2.2**

**Equipment Lease**

**2.27**

**Creditor's name**
Western Equipment Finance

**Describe debtor's property that is subject to a lien**
Equipment Lease

$81,809.41     $2,266,386.73

**Creditor's mailing address**
503 U.S. Highway 2 West

**Describe the lien**
Contract/Lease

Devils Lake          ND    58301

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☑ No
☐ Yes.  Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**     ___ ___ ___ ___

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes.  Have you already specified the relative priority?

☐ No.  Specify each creditor, including this creditor, and its relative priority.

☑ Yes.  The relative priority of creditors is specified on lines  **2.2**

**Equipment Lease**

Case 20-11253-t7   Doc 8   Filed 07/02/20   Entered 07/02/20 12:03:58 Page 55 of 81

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1.  Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page.  If additional pages are needed, copy this page.

| Name and address | | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|---|
| **Barbara L Farley, Esquire** | | Line **2.9** | ___ ___ ___ ___ |
| **13 Wilkins Ave** | | | |
| **Haddonfield**    **NJ**    **08033** | | | |
| **James A. Askew** | | Line **2.7** | ___ ___ ___ ___ |
| **Askew and White, LLC** | | | |
| **1122 Central Ave. SW, Suite 1** | | | |
| **Albuquerque**    **NM**    **87102** | | | |

Official Form 206D    Part 2 of Schedule D: Creditors Who Have Claims Secured by Property    page 15

**Fill in this information to identify the case:**

Debtor     __Audio Excellence, Inc., a domestic profit corporation__

United States Bankruptcy Court for the: __DISTRICT OF NEW MEXICO__

Case number   __7-20-11253 TA__
(if known)

☐ Check if this is an
    amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.
    ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or part.**
    If more space is needed for priority unsecured claims, fill out and attach the Additional Page of Part 1.

                                                                     Total claim      Priority amount

### 2.1 Priority creditor's name and mailing address

__Arizona Department of Revenue__

__PO Box 29204__

__Phoenix__       __AZ__    __85038-9204__

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)( __8__ )

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
__Taxes__

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: **$0.00**     Priority amount: **$0.00**

### 2.2 Priority creditor's name and mailing address

__Colorado Department of Revenue__

__Denver__       __CO__    __80261-0005__

**Date or dates debt was incurred**

**Last 4 digits of account number** ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)( __8__ )

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
__Taxes__

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: **$0.00**     Priority amount: **$0.00**

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
| --- | --- | --- | --- |

## Part 1: Additional Page

Copy this page if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | Total claim | Priority amount |
| --- | --- | --- | --- |

**2.3** Priority creditor's name and mailing address

Internal Revenue Service

PO Box 7346

Philadelphia                    PA        19101-7346

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:**  11 U.S.C. § 507(a)( **8** )

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

**Total claim** $0.00   **Priority amount** $0.00

---

**2.4** Priority creditor's name and mailing address

New Mexico Taxation and Revenue

Bankruptcy Section

PO Box 8575

Albuquerque                NM      87198-8575

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:**  11 U.S.C. § 507(a)( **8** )

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

**Total claim** $57,747.90   **Priority amount** $0.00

---

**2.5** Priority creditor's name and mailing address

Office of the Navajo Tax Commission

PO Box 1903

Window Rock                AZ      86515-1903

**Date or dates debt was incurred**

**Last 4 digits of account number**  ___ ___ ___ ___

**Specify Code subsection of PRIORITY unsecured claim:**  11 U.S.C. § 507(a)( **8** )

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Taxes

**Is the claim subject to offset?**
☑ No
☐ Yes

**Total claim** $0.00   **Priority amount** $0.00

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.**  If more space is needed for nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| **3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$400.00** |

__Albuquerque Hispano Chamber of Commerce__

__1309 4th Street SW, El Camino Rael__

☐ Contingent
☐ Unliquidated
☐ Disputed

__Albuquerque__                __NM__    __87102-4314__

**Basis for the claim:**
__Dues and Subscriptions__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,808.44** |

__Brown Note Productions__

__471East 12th Ave__

☐ Contingent
☐ Unliquidated
☐ Disputed

__Thornton__                __CO__    __80241__

**Basis for the claim:**
__Misc__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,946.04** |

__Capital One__

__PO Box 30285__

☐ Contingent
☐ Unliquidated
☐ Disputed

__Salt Lake City__                __UT__    __84130-0285__

**Basis for the claim:**
__Credit Card__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| **3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,586.57** |

__Catherine Wishart__

__Shelly Mitchell-Jenkins, Colbert Copper__

__Limited,__

__PO Box 238__

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
__Misc__

**Date or dates debt was incurred** _____

**Last 4 digits of account number** __ __ __ __

**Is the claim subject to offset?**
☑ No
☐ Yes

| Debtor | **Audio Excellence, Inc., a domestic profit corporation** | Case number (if known) | **7-20-11253 TA** |
|---|---|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

                                                                            Amount of claim

---

**3.5**   Nonpriority creditor's name and mailing address

**Chase Credit Card**

**PO Box 15298**

**Wilmington**      **DE**    **19850-5298**

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Credit Card**

**Is the claim subject to offset?**
☑ No
☐ Yes

**$25,509.67**

---

**3.6**   Nonpriority creditor's name and mailing address

**Clearwing Productions**

**3011 E. Broadway Road, Suite 100**

**Phoenix**      **AZ**    **85040**

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Equipment rental**

**Is the claim subject to offset?**
☑ No
☐ Yes

**$200.00**

---

**3.7**   Nonpriority creditor's name and mailing address

**Comcast**

**One Comcast Center**

**1701 JFK Boulevard**

**Philadelphia**      **PA**    **19103**

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Utilities**

**Is the claim subject to offset?**
☑ No
☐ Yes

**$1,006.98**

---

**3.8**   Nonpriority creditor's name and mailing address

**Dave Marcinkowski/Madera Residential**

**5214 68th Street, Suite 402**

**Lubbock**      **TX**    **79424**

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Misc**

**Is the claim subject to offset?**
☑ No
☐ Yes

**$11,601.35**

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page 4

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.9** Nonpriority creditor's name and mailing address

Fifteen Midway LLC

1907 Buena Vista SE, #100

Albuquerque    NM    87106

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Misc

Is the claim subject to offset?
☑ No
☐ Yes

$11,690.46

---

**3.10** Nonpriority creditor's name and mailing address

Flex Rental Solutions

826 S. 325 W.

Orem    UT    84058

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Equipment rental

Is the claim subject to offset?
☑ No
☐ Yes

$288.96

---

**3.11** Nonpriority creditor's name and mailing address

Fort Lewis College Community Concert Hal

1000 Rim Drive

Durango    CO    81301

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Misc

Is the claim subject to offset?
☑ No
☐ Yes

$5,828.50

---

**3.12** Nonpriority creditor's name and mailing address

Front Range Backline

6901 W. 117th Ave, #11

Broomfield    CO    80020

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
Misc

Is the claim subject to offset?
☑ No
☐ Yes

$1,745.94

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page 5

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Part 2:  Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.13** Nonpriority creditor's name and mailing address

Industrial & Commercial Security System

2400 Comanche NE

Albuquerque                    NM        87107

Date or dates debt was incurred

Last 4 digits of account number  ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Security System

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$53.40

---

**3.14** Nonpriority creditor's name and mailing address

Intuit Inc.

2700 Coast Ave.

Mountain View                  CA        94043

Date or dates debt was incurred

Last 4 digits of account number  ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Misc

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$0.00

---

**3.15** Nonpriority creditor's name and mailing address

Judd, Thomas, Smith and Company

12222 Merit Drive, Suite 1900

Dallas                          TX        75251-3210

Date or dates debt was incurred

Last 4 digits of account number  ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Attorney Fees

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$3,782.12

---

**3.16** Nonpriority creditor's name and mailing address

Keep Trucking

221 Main St. Suite 420

San Francisco                   CA        94105

Date or dates debt was incurred

Last 4 digits of account number  ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Equipment rental

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$0.00

---

Official Form 206E/F          Schedule E/F: Creditors Who Have Unsecured Claims          page 6

## Part 2:  Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.          Amount of claim

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $112,000.00 |
|---|---|---|---|

__Kimberly and Chad LeMoine__

__PO Box 258__

☐ Contingent
☐ Unliquidated
☐ Disputed

__Cedar Crest__          __NM__   __87008__

**Basis for the claim:** __Misc.__

Date or dates debt was incurred _____

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number  __ __ __ __

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $806.91 |
|---|---|---|---|

__Live Nation Worldwide, Inc__

__9348 Civic Center Drive__

☐ Contingent
☐ Unliquidated
☐ Disputed

__Beverly Hills__          __CA__   __90210__

**Basis for the claim:** __Misc__

Date or dates debt was incurred _____

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number  __ __ __ __

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $23,074.95 |
|---|---|---|---|

__MSR Mobile Stage Rentals, LLC__

__2331 North State Road 7__

__Suite 221__

☐ Contingent
☐ Unliquidated
☐ Disputed

__Ft. Lauderdale__          __FL__   __33313__

**Basis for the claim:** __Equipment rental__

Date or dates debt was incurred _____

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number  __ __ __ __

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,958.68 |
|---|---|---|---|

__Nationwide Wholesale Video__

__50888 Century Court__

☐ Contingent
☐ Unliquidated
☐ Disputed

__Wixom__          __MI__   __48393__

**Basis for the claim:** __Equipment rental__

Date or dates debt was incurred _____

Is the claim subject to offset?
☑ No
☐ Yes

Last 4 digits of account number  __ __ __ __

---

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

**3.21** Nonpriority creditor's name and mailing address

New Creation in Christ Ministries

PO Bpx 1185

Santa Cruz      NM    87533

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Deposit

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$16,947.16

**3.22** Nonpriority creditor's name and mailing address

New Creation in Christ Ministry

PO Box 1185

Santa Cruz      NM    87533

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Misc

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$8,473.58

**3.23** Nonpriority creditor's name and mailing address

NM Gas Company

1625 Rio Bravo SW, Suite 27

Albuquerque      NM    87105

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Utilites

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$28.90

**3.24** Nonpriority creditor's name and mailing address

NRG Services, Inc.

4425 Towner Ave. NE

Albuquerque      NM    87110

Date or dates debt was incurred

Last 4 digits of account number ___ ___ ___ ___

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Equipment rental

Is the claim subject to offset?
- ☑ No
- ☐ Yes

$1,920.00

| Part 2: | Additional Page |
|---------|-----------------|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

| 3.25 | Nonpriority creditor's name and mailing address |
|------|-------------------------------------------------|

__Pacific Office Automation__

__3830 Singer Blvd NE__

__Albuquerque__                    __NM__    __87109__

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
__Office supplies and materials__

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$346.97

---

| 3.26 | Nonpriority creditor's name and mailing address |
|------|-------------------------------------------------|

__Pantera Productions__

__Attn: Eric D. Hite and Manuel Diaz__

__115 County Road 315__

__Seminole__                        __TX__    __79360__

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
__Misc__

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$0.00

---

| 3.27 | Nonpriority creditor's name and mailing address |
|------|-------------------------------------------------|

__Payday HCM__

__5011 Indian School Road NE__

__Albuquerque__                    __NM__    __87110__

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
__Payroll Service__

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$0.00

---

| 3.28 | Nonpriority creditor's name and mailing address |
|------|-------------------------------------------------|

__Penske Truck Leasing__

__PO Box 7429__

__Pasadena__                        __CA__    __91109-7429__

Date or dates debt was incurred

Last 4 digits of account number    __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
__Equipment rental__

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

$0.00

---

Official Form 206E/F                     Schedule E/F: Creditors Who Have Unsecured Claims                     page 9

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Part 2: Additional Page

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

---

**3.29** Nonpriority creditor's name and mailing address

Penske Truck Leasing

PO Box 7429

Pasadena      CA    91109-7429

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Equipment rental

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$0.00**

---

**3.30** Nonpriority creditor's name and mailing address

Penske Truck Leasing

PO Box 7429

Pasadena      CA    91109-7429

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Equipment rental

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$0.00**

---

**3.31** Nonpriority creditor's name and mailing address

PNM

414 Silver Ave SW

Albuquerque      NM    87102

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Utilities

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$244.75**

---

**3.32** Nonpriority creditor's name and mailing address

Pro Production Services, LLC

3532 E. Elwood St.

Phoenix      AZ    85040

Date or dates debt was incurred

Last 4 digits of account number   __ __ __ __

As of the petition filing date, the claim is:
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
Equipment rental

Is the claim subject to offset?
- ☑ No
- ☐ Yes

**$14,622.94**

---

Official Form 206E/F      Schedule E/F: Creditors Who Have Unsecured Claims      page 10

## Part 2:   Additional Page

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the
previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

**Amount of claim**

| 3.33 | Nonpriority creditor's name and mailing address |
|---|---|

Sound Image, Inc.

2425 Auto Park Way

Escondido              CA     92029

Date or dates debt was incurred

Last 4 digits of account number     __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Equipment rental

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**$9,125.00**

---

| 3.34 | Nonpriority creditor's name and mailing address |
|---|---|

Travis Crane

7401 Euclid Ave. NE

Albuquerque            NM     87110

Date or dates debt was incurred

Last 4 digits of account number     __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Misc

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**$37,513.62**

---

| 3.35 | Nonpriority creditor's name and mailing address |
|---|---|

United Supermarkets Arena

Attn: Eric Newell

1701 Indiana Ave

Lubbock                TX     79409

Date or dates debt was incurred

Last 4 digits of account number     __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Misc

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**$0.00**

---

| 3.36 | Nonpriority creditor's name and mailing address |
|---|---|

VER Video Equiptment Rentals Holdings, L

757 West California Ave, Building 4

Glendale               CA     91203

Date or dates debt was incurred

Last 4 digits of account number     __ __ __ __

**As of the petition filing date, the claim is:**
*Check all that apply.*
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Basis for the claim:**
Equipment rental

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**$49,550.23**

Official Form 206E/F                Schedule E/F: Creditors Who Have Unsecured Claims                     page 11

**Part 2:    Additional Page**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.  If no additional NONPRIORITY creditors exist, do not fill out or submit this page.

Amount of claim

| 3.37 | Nonpriority creditor's name and mailing address |
|---|---|

As of the petition filing date, the claim is:
*Check all that apply.*

$2,492.75

Westfield Insurance

One Park Circle

PO Box 5001

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

Westfield Center          OH      44251

Insurance

Date or dates debt was incurred

Is the claim subject to offset?

Last 4 digits of account number      __ __ __ __

☑ No
☐ Yes

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
| --- | --- |

5. **Add the amounts of priority and nonpriority unsecured claims.**

**Total of claim amounts**

| | | |
| --- | --- | --- |
| 5a. | **Total claims from Part 1** | 5a. _____**$57,747.90** |
| 5b. | **Total claims from Part 2** | 5b. **+** _____**$377,554.87** |
| 5c. | **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. **$435,302.77** |

**Fill in this information to identify the case:**

Debtor name  **Audio Excellence, Inc., a domestic profit corporation**

United States Bankruptcy Court for the: **DISTRICT OF NEW MEXICO**

Case number  **7-20-11253 TA**
(if known)

☐ Check if this is an
   amended filing

Official Form 206H

## Schedule H: Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries
consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the
   schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is
   owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor
   separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

|  | **Name** | **Mailing address** | **Name** | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **William Marsh Shamburger III** | **5830 Midway Park Blvd. NE** <br> Number    Street <br><br> **Albuquerque    NM   87109-5811** <br> City                State  ZIP Code | **CIT Finance (2018-1)** | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.2 | **William Marsh Shamburger III** | **5830 Midway Park Blvd. NE** <br> Number    Street <br><br> **Albuquerque    NM   87109-5811** <br> City                State  ZIP Code | **Crestmark Equipment Finance** | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.3 | **William Marsh Shamburger III** | **5830 Midway Park Blvd. NE** <br> Number    Street <br><br> **Albuquerque    NM   87109-5811** <br> City                State  ZIP Code | **Financial Pacific Leasing** | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.4 | **William Marsh Shamburger III** | **5830 Midway Park Blvd. NE** <br> Number    Street <br><br> **Albuquerque    NM   87109-5811** <br> City                State  ZIP Code | **Wells Fargo Equipment Finance** | ☑ D <br> ☐ E/F <br> ☐ G |
| 2.5 | **William Marsh Shamburger III** | **5830 Midway Park Blvd. NE** <br> Number    Street <br><br> **Albuquerque    NM   87109-5811** <br> City                State  ZIP Code | **People's Capital** | ☑ D <br> ☐ E/F <br> ☐ G |

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|

## Additional Page if Debtor Has More Codebtors

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|

| | Name | Mailing address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.6 | William Marsh Shamburger III | 5830 Midway Park Blvd. NE<br>Number     Street<br><br>Albuquerque          NM   87109-5811<br>City                          State  ZIP Code | Navitas Credit Corp. | ☑ D<br>☐ E/F<br>☐ G |
| 2.7 | William Marsh Shamburger III | 5830 Midway Park Blvd. NE<br>Number     Street<br><br>Albuquerque          NM   87109-5811<br>City                          State  ZIP Code | Huntington Technology Finance | ☑ D<br>☐ E/F<br>☐ G |
| 2.8 | William Marsh Shamburger III | 5830 Midway Park Blvd. NE<br>Number     Street<br><br>Albuquerque          NM   87109-5811<br>City                          State  ZIP Code | Hitachi Capital America Corp. | ☑ D<br>☐ E/F<br>☐ G |

Debtor Name **Audio Excellence, Inc., a domestic profit corporation**

United States Bankruptcy Court for the: **DISTRICT OF NEW MEXICO**

Case number (if known): **7-20-11253 TA**

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals 12/15

## Part 1: Summary of Assets

1. **Schedule A/B: Assets--Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B................................................................. | **$0.00**

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B............................................................... | **$2,421,997.57**

   1c. **Total of all property:**
   Copy line 92 from Schedule A/B................................................................. | **$2,421,997.57**

## Part 2: Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D.............. | **$2,772,698.24**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of Schedule E/F.............................. | **$57,747.90**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F............. | **+ $377,554.87**

4. **Total liabilities**
   Lines 2 + 3a + 3b.................................................................................. | **$3,208,001.01**

| Fill in this information to identify the case: |

Debtor name **Audio Excellence, Inc., a domestic profit corporation**

United States Bankruptcy Court for the: **DISTRICT OF NEW MEXICO**

Case number **7-20-11253 TA**
(if known)

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1: Income

**1. Gross revenue from business**

☐ None

**Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year**

| | | | | Sources of revenue<br>Check all that apply. | Gross revenue<br>(before deductions<br>and exclusions |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 01/01/2020<br><sub>MM / DD / YYYY</sub> | to | Filing date | ☑ Operating a business<br>☐ Other _____ | $183,864.00 |
| **For prior year:** | From | 01/01/2019<br><sub>MM / DD / YYYY</sub> | to | 12/31/2019<br><sub>MM / DD / YYYY</sub> | ☑ Operating a business<br>☐ Other _____ | $3,127,659.00 |
| **For the year before that:** | From | 01/01/2018<br><sub>MM / DD / YYYY</sub> | to | 12/31/2018<br><sub>MM / DD / YYYY</sub> | ☑ Operating a business<br>☐ Other _____ | $3,525,018.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Fifteen Midway LLC**<br><sub>Creditor's name</sub><br><br><sub>Street</sub><br><br><br><sub>City                     State     ZIP Code</sub> | 6/1/20<br>6/19/20 | $67,793.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other **Rent** |

| Debtor | Audio Excellence, Inc., a domestic profit corporation | Case number (if known) | 7-20-11253 TA |
|---|---|---|---|
| | Name | | |

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.2. | **AZ Events Support, LLC**<br>Creditor's name | **5/20/20** | **$8,891.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | Street | | | |
| | _____ | | | |
| | _____ | | | |
| | City                State      ZIP Code | | | |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or co-signed by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **William Shamburger, Jr.**<br>Insider's name | **5/29/2020** | **$23,900.00** | **Loan Repayment** |
| | Street | | | |
| | _____ | | | |
| | City                State      ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | **Father of President** | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | **Penske**<br>Creditor's name | **3 Straight Trucks**<br>**2 Semi Tractor/trailers**<br>**Leased Vehicles** | **6/2020** | _____ |
| | Street | | | |
| | _____ | | | |
| | City                State      ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

Official Form 207                     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                     page 2

## Part 3:  Legal Actions or Assignments

**7.**  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity--within 1 year before filing this case.

☑ None

**8.**  **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

## Part 4:  Certain Gifts and Charitable Contributions

**9.**  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

## Part 5:  Certain Losses

**10.**  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

## Part 6:  Certain Payments or Transfers

**11.**  **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe the property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Walker & Associates, P.C.** | | **06/19/2020 ($8,550, which included $335 filing fee)** | **$10,715.00** |
| | **Address** | | **April 6, 2020 ($1,500)** | |
| | **500 Marquette NW Suite 650** | | **May 15, 2020 ($1,000)** | |
| | Street | | | |
| | | | | |
| | **Albuquerque       NM    87102** | | | |
| | City                State  ZIP Code | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |

**12.  Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13.  Transfers not already listed on this statement**

List any transfers of money or other property--made by sale, trade, or any other means--made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

## Part 7:   Previous Locations

**14.  Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

## Part 8:   Health Care Bankruptcies

**15.  Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

- ■ diagnosing or treating injury, deformity, or disease, or

- ■ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No.  Go to Part 9.
☐ Yes.  Fill in the information below.

## Part 9:   Personally Identifiable Information

**16.  Does the debtor collect and retain personally identifiable information of customers?**

☑ No.
☐ Yes.  State the nature of the information collected and retained  _____

      Does the debtor have a privacy policy about that information?
      ☐ No.
      ☐ Yes.

**17.  Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No.  Go to Part 10.
☐ Yes.  Does the debtor serve as plan administrator?
          ☐ No.  Go to Part 10.
          ☐ Yes.  Fill in below:

## Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18.  Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts, certificates of deposit, and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

18.1.  __Bank of the West__
         Name

       __PO Box 2830__          XXXX- _0_ _7_ _3_ _7_   ☒ Checking      __04/30/2020__      __$0.00__
       Street                                           ☐ Savings
                                                        ☐ Money market
       _____                          ☐ Brokerage
                                                        ☐ Other  _____
       __Omaha__      __NE__  __68103-2830__
       City           State   ZIP Code

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

18.2.  __TBK Bank__
         Name

       __PO Box 1030__          XXXX- _6_ _4_ _1_ _8_   ☒ Checking      __March 31, 2020__   __$0.00__
       Street                                           ☐ Savings
                                                        ☐ Money market
       _____                          ☐ Brokerage
                                                        ☐ Other  _____
       __Bettendorf__   __IA__  __52722__
       City             State   ZIP Code

**19.  Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

**20.  Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case.  Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

**21.   Property held for another**
List any property that the debtor holds or controls that another entity owns.  Include any property borrowed from, being stored for, or held in trust.  Do not list leased or rented property.

☑ None

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law?**
Include settlements and orders.

☑ No
☐ Yes.  Provide details below.

**23.   Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes.  Provide details below.

**24.   Has the debtor notified any govermental unit of any release of hazardous material?**

☑ No
☐ Yes.  Provide details below.

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**25.   Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.  Include this information even if already listed in the Schedules.

☑ None

**26.   Books, records, and financial statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| **Name and address** | | **Dates of service** |
|---|---|---|
| 26a.1.   **Judd, Thomas, Smith and Company** | | **From** _____   **To** _____ |
|          Name | | |
| _____ | | |
|          Street | | |
| _____ | | |
| _____ | | |
|          City                    State        ZIP Code | | |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ☑ None

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

    ☑ None

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

    ☐ None

**Name and address**

26d.1.  **Black Mountain**
        Name

        _____
        Street

        _____
        City                    State    ZIP Code

**Name and address**

26d.2.  **TBK**
        Name

        _____
        Street

        _____
        City                    State    ZIP Code

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No.
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| **Marsh Shamburger** | **6/2020** | **$2,300,135.00** |

**Name and address of the person who has possession of inventory records**

27.1.
        _____
        Name

        _____
        Street

        _____
        City                    State    ZIP Code

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Marsh Shamburger** | | **Owner/President** | **100%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☒ No

☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|------|-------------------------------|-----------------------------------------------------|-------|--------------------------------|
| 30.1. | **Marsh Shamburger III**<br>Name<br>Street<br>City State ZIP Code<br>**Relationship to debtor**<br>**Owner and President** | **$64,784.68** | **Past 12 Months** | **Salary** |
| 30.2. | **William Graeme Shamburger**<br>Name<br>Street<br>City State ZIP Code<br>**Relationship to debtor**<br>**Son of Owner and President** | **$14,283.70** | **Past 12 Months** | **Wages** |
| 30.3. | **Rachel Shamburger**<br>Name<br>Street<br>City State ZIP Code<br>**Relationship to debtor**<br>**Wife of Owner and President** | **$57,682.28** | **Past 12 Months** | **Salary** |

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      page 8

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.4. __Harrison Shamburger__  $41,664.76    **Past 12 Months**    **Wages**
     Name

     Street

     City        State  ZIP Code

**Relationship to debtor**
__Son of Owner and President__

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

30.5. __Alice Hernandez__  $10,272.28    **Past 12 Months**    **Wages**
     Name

     Street

     City        State  ZIP Code

**Relationship to debtor**
__Sister in law of Owner and President__

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ☒ No
    ☐ Yes.  Identify below.

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ☒ No
    ☐ Yes.  Identify below.

## Part 14:  Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __07/02/2020__
       MM / DD / YYYY

X __/s/ William Marsh Shamburger III__          Printed name  __William Marsh Shamburger III__
   Signature of individual signing on behalf of the debtor

   Position or relationship to debtor  __President__

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☒ No
☐ Yes

Case 20-11253-t7    Doc 8    Filed 07/02/20    Entered 07/02/20 12:03:58 Page 81 of 81